# EXHIBIT 3



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 1 through 25 of 488 entries.

 previous | 1 26 51 76 101 126 ... 476 next 

Resort results by: Date (descending) ⌄                                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 1 ] | Interfocus Inc | 1-11123339704_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460127 | 2022 |
| ☐ [ 2 ] | Interfocus Inc | 1-11123714409_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460084 | 2022 |
| ☐ [ 3 ] | Interfocus Inc | 1-11140687531_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460081 | 2022 |
| ☐ [ 4 ] | Interfocus Inc | 1-11143248701_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460064 | 2022 |
| ☐ [ 5 ] | Interfocus Inc | 1-11143248750_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460063 | 2022 |
| ☐ [ 6 ] | Interfocus Inc | 1-11143264461_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460131 | 2022 |
| ☐ [ 7 ] | Interfocus Inc | 1-11143265104_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460087 | 2022 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 8 ] | Interfocus Inc | 1-11123339651_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460387 | 2022 |
| ☐ [ 9 ] | Interfocus Inc | 1-11142258001_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001460376 | 2022 |
| ☐ [ 10 ] | Interfocus Inc | 1-11123813382_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-01-01 to 2022-01-20] | VA0002291483 | 2022 |
| ☐ [ 11 ] | Interfocus Inc | 1-11142582090_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-01-01 to 2022-01-27] | VA0002291495 | 2022 |
| ☐ [ 12 ] | Interfocus Inc | 1-11143248601_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-01-01 to 2022-01-28] | VA0002291481 | 2022 |
| ☐ [ 13 ] | Interfocus Inc | 1-11143248828_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-01-01 to 2022-01-28] | VA0002291494 | 2022 |
| ☐ [ 14 ] | Interfocus Inc | 1-11176382111_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-01-01 to 2022-02-11] | VA0002292480 | 2022 |
| ☐ [ 15 ] | Interfocus Inc | 1-11176511621_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001462265 | 2022 |
| ☐ [ 16 ] | Interfocus Inc | 1-11186334361_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001462269 | 2022 |
| ☐ [ 17 ] | Interfocus Inc | 1-11176332336_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001462602 | 2022 |
| ☐ [ 18 ] | Interfocus Inc | 1-11176382145_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001462744 | 2022 |
| ☐ [ 19 ] | Interfocus Inc | 1-11190230041_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001463139 | 2022 |
| ☐ [ 20 ] | Interfocus Inc | 1-11198673891_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001463243 | 2022 |
| ☐ [ 21 ] | Interfocus Inc | 1-11205357061_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001463251 | 2022 |
| ☐ [ 22 ] | Interfocus Inc | 1-11215961481_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001463247 | 2022 |
| ☐ [ 23 ] | Interfocus Inc | 1-11216506292_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001463252 | 2022 |
| ☐ [ 24 ] | Interfocus Inc | 1-11230936991_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-02-27 to 2022-03-06] | VA0002294811 | 2022 |

| ☐ [ 25 ] | Interfocus Inc | 1-11230937326_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-01-01 to 2022-03-04] | VA0002294814 | 2022 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected | Retain Selected

◄ previous | 26 51 76 101 126 ... 476 | next ►

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾ | Format for Print/Save |
| ○ All on Page  ◉ Selected On Page  ○ Selected all Pages | Enter your email address: | Email |

**Search for:** interfocus   **Search by:** Name (Crichton Michael; Walt Disney Company) ▾   **Item type:** None ▾

25 records per page ▾

Submit | Reset

Help   Search   History   **Titles**   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 26 through 50 of 488 entries.

 previous  1 26 51 76 101 126 151 ... 476  next 

**Resort results by:** Date (descending) <  [Set Search Limits]

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 26 ] | Interfocus Inc | 1-11198697831_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-01-08 to 2022-02-14] | VA0002294950 | 2022 |
| ☐ [ 27 ] | Interfocus Inc | 1-11198697885_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-02-13 to 2022-02-19] | VA0002294949 | 2022 |
| ☐ [ 28 ] | Interfocus Inc | 1-11216571352_2022PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2022-02-14 to 2022-02-25] | VA0002294948 | 2022 |
| ☐ [ 29 ] | Interfocus Inc | 1-11198674216_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001463592 | 2022 |
| ☐ [ 30 ] | Interfocus Inc | 1-11229897496_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001464251 | 2022 |
| ☐ [ 31 ] | Interfocus Inc | 1-11229822241_2022PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001464544 | 2022 |
| ☐ [ 32 ] | Interfocus Inc | 1-11067440071_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455221 | 2022 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 33 ] | Interfocus Inc | 1-11092126945_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455222 | 2022 |
| ☐ [ 34 ] | Interfocus Inc | 1-11110740321_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455220 | 2022 |
| ☐ [ 35 ] | Interfocus Inc | 1-10667331599_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-02 to 2021-07-16] | VA0002263736 | 2021 |
| ☐ [ 36 ] | Interfocus Inc | 1-10663943131_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-25 to 2021-07-15] | VA0002263984 | 2021 |
| ☐ [ 37 ] | Interfocus Inc | 1-10667331554_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-24 to 2021-07-13] | VA0002263983 | 2021 |
| ☐ [ 38 ] | Interfocus Inc | 1-10667331876_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-07-16] | VA0002263982 | 2021 |
| ☐ [ 39 ] | Interfocus Inc | Animal F2106044 and 9 Other Unpublished Works. | VAu001441131 | 2021 |
| ☐ [ 40 ] | Interfocus Inc | Decorate F2105095 and 9 Other Unpublished Works. | VAu001441132 | 2021 |
| ☐ [ 41 ] | Interfocus Inc | Festival and traffic F2105002 and 9 Other Unpublished Works. | VAu001441133 | 2021 |
| ☐ [ 42 ] | Interfocus Inc | Letter and animal F2105115 and 9 Other Unpublished Works. | VAu001441130 | 2021 |
| ☐ [ 43 ] | Interfocus Inc | 1-10528851241_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-16 to 2021-06-01] | VA0002255936 | 2021 |
| ☐ [ 44 ] | Interfocus Inc | 1-10528851358_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-10 to 2021-05-28] | VA0002255941 | 2021 |
| ☐ [ 45 ] | Interfocus Inc | 1-10529119291_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-06 to 2021-06-01] | VA0002255920 | 2021 |
| ☐ [ 46 ] | Interfocus Inc | MAY18SW1255-01(384396) and 7 Other Unpublished Works. | VAu001426966 | 2021 |
| ☐ [ 47 ] | Interfocus Inc | 1-9882786761_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420669 | 2021 |
| ☐ [ 48 ] | Interfocus Inc | 1-9882786791_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420674 | 2021 |
| ☐ [ 49 ] | Interfocus Inc | 1-9882786819_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420698 | 2021 |

| ☐ [ 50 ] | Interfocus Inc | 1-9882786847_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420699 | 2021 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected | Retain Selected

◀ previous | 1 26 51 76 101 126 151 ... 476 | next ▶

| **Save, Print and Email (Help Page)** |
|---|

| **Records** | Select Format: Full Record ▾ | Format for Print/Save |
|---|---|---|
| ○ All on Page ● Selected On Page ○ Selected all Pages | Enter your email address: | Email |

**Search for:** interfocus  **Search by:** Name (Crichton Michael; Walt Disney Company) ▾  **Item type:** None ▾

25 records per page ▾

Submit | Reset

Help | Search | History | **Titles** | Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 51 through 75 of 488 entries.

 previous **1** 26 51 76 101 126 151 176 ... 476 next 

Resort results by: Date (descending) ▼                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 51 ] | Interfocus Inc | 1-9882786875_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420700 | 2021 |
| [ 52 ] | Interfocus Inc | 1-10104638774_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420719 | 2021 |
| [ 53 ] | Interfocus Inc | 1-9896315381_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001421254 | 2021 |
| [ 54 ] | Interfocus Inc | 1-10008726480_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001421392 | 2021 |
| [ 55 ] | Interfocus Inc | SE19SSXY07-210(433046) and 9 Other Unpublished Works. | VAu001423193 | 2021 |
| [ 56 ] | Interfocus Inc | PJ18SSZYJ02-003-1(345194) and 5 Other Unpublished Works. | VAu001423204 | 2021 |
| [ 57 ] | Interfocus Inc | 1-10008726452_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001418508 | 2021 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 58 ] | Interfocus Inc | 1-10008517311_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001418610 | 2021 |
| ☐ [ 59 ] | Interfocus Inc | 1-10008517368_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001418608 | 2021 |
| ☐ [ 60 ] | Interfocus Inc | 1-10008517396_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001418611 | 2021 |
| ☐ [ 61 ] | Interfocus Inc | 1-10008726424_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001418612 | 2021 |
| ☐ [ 62 ] | Interfocus Inc | 1-10005732306_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419522 | 2021 |
| ☐ [ 63 ] | Interfocus Inc | 1-10005907617_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419524 | 2021 |
| ☐ [ 64 ] | Interfocus Inc | 1-10067206851_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419535 | 2021 |
| ☐ [ 65 ] | Interfocus Inc | 1-10005765011_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419656 | 2021 |
| ☐ [ 66 ] | Interfocus Inc | 1-10008517340_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419669 | 2021 |
| ☐ [ 67 ] | Interfocus Inc | 1-10104611971_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419667 | 2021 |
| ☐ [ 68 ] | Interfocus Inc | 1-10104638606_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419668 | 2021 |
| ☐ [ 69 ] | Interfocus Inc | 1-10104638629_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419666 | 2021 |
| ☐ [ 70 ] | Interfocus Inc | 1-10104638680_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419665 | 2021 |
| ☐ [ 71 ] | Interfocus Inc | 1-10104638704_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001419664 | 2021 |
| ☐ [ 72 ] | Interfocus Inc | 1-10104638657_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420329 | 2021 |
| ☐ [ 73 ] | Interfocus Inc | 1-10104638727_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420322 | 2021 |
| ☐ [ 74 ] | Interfocus Inc | 1-10104638750_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420328 | 2021 |

| ☐ [ 75 ] | Interfocus Inc | 1-10104638581_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001420481 | 2021 |
|---|---|---|---|---|

**Resort results by:** Date (descending) ▾

Set Search Limits

◄ **previous**    1  26  51  76  101  126  151  176  ...  476    **next** ►

Clear Selected    Retain Selected

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾  Format for Print/Save | |
| ○ All on Page<br>◉ Selected On Page<br>○ Selected all Pages | Enter your email address: | Email |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾    Submit    Reset

Help    Search    History    **Titles**    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |  Copyright Office Home Page  |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 76 through 100 of 488 entries.

 1 26 51 76 101 126 151 176 201 ... 476 

Resort results by: Date (descending) ▾          Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 76 ] | Interfocus Inc | 1-10664287456_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-26 to 2021-07-14] | VA0002266892 | 2021 |
| ☐ [ 77 ] | Interfocus Inc | 1-10664287496_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-31 to 2021-07-12] | VA0002267031 | 2021 |
| ☐ [ 78 ] | Interfocus Inc | 1-10664287529_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-07-13] | VA0002266891 | 2021 |
| ☐ [ 79 ] | Interfocus Inc | 1-10664287561_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-23 to 2021-05-07] | VA0002267023 | 2021 |
| ☐ [ 80 ] | Interfocus Inc | 1-10664287594_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-17 to 2021-05-25] | VA0002266896 | 2021 |
| ☐ [ 81 ] | Interfocus Inc | 1-10664287644_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-04 to 2021-06-15] | VA0002267307 | 2021 |
| ☐ [ 82 ] | Interfocus Inc | 1-10667331783_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-07 to 2021-06-29] | VA0002266894 | 2021 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 83 ] | Interfocus Inc | 1-10667331829_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-06-29] | VA0002267312 | 2021 |
| ☐ [ 84 ] | Interfocus Inc | 1-10687420544_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-15 to 2021-05-20] | VA0002267284 | 2021 |
| ☐ [ 85 ] | Interfocus Inc | 1-10755759721_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-08-06] | VA0002267593 | 2021 |
| ☐ [ 86 ] | Interfocus Inc | 1-10759616231_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-11 to 2021-04-18] | VA0002267608 | 2021 |
| ☐ [ 87 ] | Interfocus Inc | 1-10759861881_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-27 to 2021-08-10] | VA0002267609 | 2021 |
| ☐ [ 88 ] | Interfocus Inc | 1-10786979835_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-08-05] | VA0002267598 | 2021 |
| ☐ [ 89 ] | Interfocus Inc | 1-10717702124_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-14 to 2021-07-30] | VA0002269066 | 2021 |
| ☐ [ 90 ] | Interfocus Inc | 1-10717777540_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-25 to 2021-06-29] | VA0002269068 | 2021 |
| ☐ [ 91 ] | Interfocus Inc | 1-10717777431_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-07-31] | VA0002269273 | 2021 |
| ☐ [ 92 ] | Interfocus Inc | 1-10821948229_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445209 | 2021 |
| ☐ [ 93 ] | Interfocus Inc | 1-10831692241_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445204 | 2021 |
| ☐ [ 94 ] | Interfocus Inc | 1-10831692276_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445206 | 2021 |
| ☐ [ 95 ] | Interfocus Inc | 1-10831799511_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445211 | 2021 |
| ☐ [ 96 ] | Interfocus Inc | 1-10831799544_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445212 | 2021 |
| ☐ [ 97 ] | Interfocus Inc | 1-10848535631_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445563 | 2021 |
| ☐ [ 98 ] | Interfocus Inc | 1-10848535663_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445561 | 2021 |
| ☐ [ 99 ] | Interfocus Inc | 1-10850681311_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445558 | 2021 |

| ☐ [ 100 ] | Interfocus Inc | 1-10850848021_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001445560 | 2021 |
|---|---|---|---|---|

**Resort results by:** [Date (descending) ▾]

[Set Search Limits]

[Clear Selected] [Retain Selected]

◀ **previous**   1 26 51 76 101 126 151 176 201 ... 476   **next** ▶

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: [Full Record ▾] [Format for Print/Save] | |
| ○ All on Page<br>◉ Selected On Page<br>○ Selected all Pages | Enter your email address: [                    ] [Email] | |

**Search for:** [interfocus]   **Search by:** [Name (Crichton Michael; Walt Disney Company) ▾]   **Item type:** [None ▾]

[25 records per page ▾]        [Submit] [Reset]

Help    Search    History    **Titles**    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 101 through 125 of 488 entries.

 previous 1 ... 51 76 101 126 151 176 201 226 ... 476 next

Resort results by: Date (descending) ⌄                                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 101 ] | Interfocus Inc | 1-10622550695_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-05 to 2021-06-22] | VA0002259775 | 2021 |
| [ 102 ] | Interfocus Inc | 1-10650081281_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-02 to 2021-06-29] | VA0002259774 | 2021 |
| [ 103 ] | Interfocus Inc | 1-10619317791_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-01 to 2021-07-01] | VA0002261164 | 2021 |
| [ 104 ] | Interfocus Inc | 1-10622400271_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-02 to 2021-07-02] | VA0002261011 | 2021 |
| [ 105 ] | Interfocus Inc | 1-10650227766_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-08 to 2021-07-08] | VA0002261156 | 2021 |
| [ 106 ] | Interfocus Inc | 1-10650235296_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-01 to 2021-05-28] | VA0002261159 | 2021 |
| [ 107 ] | Interfocus Inc | 1-10640990254_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-19 to 2021-07-06] | VA0002261342 | 2021 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 108 ] | Interfocus Inc | 1-10640990161_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-20 to 2021-07-04] | VA0002261406 | 2021 |
| ☐ [ 109 ] | Interfocus Inc | 1-10650235341_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-01 to 2021-03-01] | VA0002261403 | 2021 |
| ☐ [ 110 ] | Interfocus Inc | 1-10651315427_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-01 to 2021-03-29] | VA0002261405 | 2021 |
| ☐ [ 111 ] | Interfocus Inc | 1-10651315500_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-09 to 2021-07-10] | VA0002261404 | 2021 |
| ☐ [ 112 ] | Interfocus Inc | 1-10663943315_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-09 to 2021-07-09] | VA0002261569 | 2021 |
| ☐ [ 113 ] | Interfocus Inc | 1-10667331922_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-11 to 2021-06-18] | VA0002261584 | 2021 |
| ☐ [ 114 ] | Interfocus Inc | 1-10640990193_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-20 to 2021-07-06] | VA0002261934 | 2021 |
| ☐ [ 115 ] | Interfocus Inc | 1-10650235384_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-02 to 2021-03-29] | VA0002262011 | 2021 |
| ☐ [ 116 ] | Interfocus Inc | 1-10650235252_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001438928 | 2021 |
| ☐ [ 117 ] | Interfocus Inc | 1-10577407701_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-06-15] | VA0002262269 | 2021 |
| ☐ [ 118 ] | Interfocus Inc | 1-10577407747_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-01 to 2021-06-16] | VA0002262267 | 2021 |
| ☐ [ 119 ] | Interfocus Inc | 1-10577407791_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-11 to 2021-06-17] | VA0002262266 | 2021 |
| ☐ [ 120 ] | Interfocus Inc | 1-10577407838_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-05 to 2021-06-18] | VA0002262270 | 2021 |
| ☐ [ 121 ] | Interfocus Inc | 1-10641318831_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-25 to 2021-07-08] | VA0002262268 | 2021 |
| ☐ [ 122 ] | Interfocus Inc | 1-10650227621_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-02 to 2021-07-07] | VA0002262261 | 2021 |
| ☐ [ 123 ] | Interfocus Inc | 1-10619245911_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001439052 | 2021 |
| ☐ [ 124 ] | Interfocus Inc | 1-10667331511_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001439819 | 2021 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 125 ] | Interfocus Inc | 1-10731620625_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-11 to 2021-06-15] | VA0002266573 | 2021 |

**Resort results by:** Date (descending) ▾                    [ Set Search Limits ]

[ Clear Selected ]  [ Retain Selected ]

◀ previous    1 ... 51 76 101 126 151 176 201 226 ... 476    next ▶

| **Save, Print and Email (Help Page)** | |
|---|---|
| **Records** | Select Format: Full Record ▾  [ Format for Print/Save ] |
| ○ All on Page<br>◉ Selected On Page<br>○ Selected all Pages | Enter your email address: [_____]  [ Email ] |

**Search for:** interfocus   **Search by:** Name (Crichton Michael; Walt Disney Company) ▾   **Item type:** None ▾

25 records per page ▾                    [ Submit ]  [ Reset ]

Help   Search   History   **Titles**   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 126 through 150 of 488 entries.

 previous  1 ... 76 101 126 151 176 201 226 251 ... 476  next 

Resort results by: Date (descending) ▾                        Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 126 ] | Interfocus Inc | 1-10731620657_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-25 to 2021-06-01] | VA0002266580 | 2021 |
| ☐ [ 127 ] | Interfocus Inc | 1-10731620688_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-30 to 2021-06-25] | VA0002266582 | 2021 |
| ☐ [ 128 ] | Interfocus Inc | 1-10712522121_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-06-22] | VA0002266425 | 2021 |
| ☐ [ 129 ] | Interfocus Inc | 1-10712522203_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-26 to 2021-07-30] | VA0002266428 | 2021 |
| ☐ [ 130 ] | Interfocus Inc | 1-10712522249_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-30 to 2021-06-01] | VA0002266532 | 2021 |
| ☐ [ 131 ] | Interfocus Inc | 1-10717701919_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-09 to 2021-05-25] | VA0002266959 | 2021 |
| ☐ [ 132 ] | Interfocus Inc | 1-10793462471_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-07 to 2021-08-06] | VA0002267207 | 2021 |

| | | | | |
|---|---|---|---|---|
| ☐<br>[ 133 ] | Interfocus Inc | 1-10793462517_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-08-11] | VA0002267206 | 2021 |
| ☐<br>[ 134 ] | Interfocus Inc | 1-10793462832_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-12 to 2021-08-13] | VA0002267205 | 2021 |
| ☐<br>[ 135 ] | Interfocus Inc | 1-10793462868_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-28 to 2021-08-23] | VA0002267204 | 2021 |
| ☐<br>[ 136 ] | Interfocus Inc | 1-10799559415_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-25 to 2021-08-19] | VA0002267203 | 2021 |
| ☐<br>[ 137 ] | Interfocus Inc | 1-10596141521_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-01 to 2021-06-17] | VA0002267333 | 2021 |
| ☐<br>[ 138 ] | Interfocus Inc | 1-10596141552_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-08 to 2021-06-21] | VA0002267332 | 2021 |
| ☐<br>[ 139 ] | Interfocus Inc | 1-10596141603_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-11 to 2021-06-21] | VA0002267336 | 2021 |
| ☐<br>[ 140 ] | Interfocus Inc | 1-10596141635_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-24 to 2021-06-24] | VA0002267335 | 2021 |
| ☐<br>[ 141 ] | Interfocus Inc | 1-10686872368_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-23 to 2021-06-14] | VA0002266426 | 2021 |
| ☐<br>[ 142 ] | Interfocus Inc | 1-10793178343_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-08 to 2021-08-13] | VA0002267229 | 2021 |
| ☐<br>[ 143 ] | Interfocus Inc | 1-10793178380_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-18 to 2021-07-16] | VA0002267282 | 2021 |
| ☐<br>[ 144 ] | Interfocus Inc | 1-10793462436_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-31 to 2021-08-11] | VA0002267289 | 2021 |
| ☐<br>[ 145 ] | Interfocus Inc | 1-10798932466_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-08 to 2021-08-25] | VA0002267286 | 2021 |
| ☐<br>[ 146 ] | Interfocus Inc | 1-10798995722_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-15 to 2021-08-25] | VA0002267269 | 2021 |
| ☐<br>[ 147 ] | Interfocus Inc | 1-10798995777_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-06 to 2021-08-25] | VA0002267259 | 2021 |
| ☐<br>[ 148 ] | Interfocus Inc | 1-10798995832_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-15 to 2021-08-25] | VA0002267265 | 2021 |
| ☐<br>[ 149 ] | Interfocus Inc | 1-10799406051_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-01 to 2021-06-15] | VA0002267290 | 2021 |

| ☐ [ 150 ] | Interfocus Inc | 1-10799406118_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-04 to 2021-08-09] | VA0002267291 | 2021 |

**Resort results by:** Date (descending) ▼

Set Search Limits

Clear Selected    Retain Selected

◄ **previous**    1 ... 76 101 126 151 176 201 226 251 ... 476    **next** ►

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▼ | Format for Print/Save |
| ○ All on Page ● Selected On Page ○ Selected all Pages | Enter your email address: | Email |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▼    **Item type:** None ▼

25 records per page ▼        Submit    Reset

Help    Search    History    **Titles**    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |  Copyright Office Home Page  |
Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 151 through 175 of 488 entries.

 1 ... 101 126 151 176 201 226 251 276 ... 476 

**Resort results by:** Date (descending) ⌄                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 151 ] | Interfocus Inc | 1-10799559552_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-05 to 2021-08-23] | VA0002267292 | 2021 |
| ☐ [ 152 ] | Interfocus Inc | 1-10799638836_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-06-18 to 2021-08-19] | VA0002267222 | 2021 |
| ☐ [ 153 ] | Interfocus Inc | 1-10799638945_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-08 to 2021-08-24] | VA0002267274 | 2021 |
| ☐ [ 154 ] | Interfocus Inc | 1-10622550581_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-26 to 2021-06-30] | VA0002267449 | 2021 |
| ☐ [ 155 ] | Interfocus Inc | 1-10687420575_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-28 to 2021-06-07] | VA0002266791 | 2021 |
| ☐ [ 156 ] | Interfocus Inc | 1-10689191464_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-23 to 2021-07-13] | VA0002266676 | 2021 |
| ☐ [ 157 ] | Interfocus Inc | 1-10689191660_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-15 to 2021-06-20] | VA0002266410 | 2021 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 158 ] | Interfocus Inc | 1-10695428272_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-29 to 2021-06-07] | VA0002266527 | 2021 |
| ☐ [ 159 ] | Interfocus Inc | 1-10712522313_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-02 to 2021-05-26] | VA0002266422 | 2021 |
| ☐ [ 160 ] | Interfocus Inc | 1-10717701851_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-30 to 2021-07-30] | VA0002266770 | 2021 |
| ☐ [ 161 ] | Interfocus Inc | 1-10717701885_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-04 to 2021-07-17] | VA0002266416 | 2021 |
| ☐ [ 162 ] | Interfocus Inc | 1-10793462901_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001443264 | 2021 |
| ☐ [ 163 ] | Interfocus Inc | 1-10798932431_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-06 to 2021-08-23] | VA0002267347 | 2021 |
| ☐ [ 164 ] | Interfocus Inc | 1-10799638871_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-08 to 2021-08-24] | VA0002267346 | 2021 |
| ☐ [ 165 ] | Interfocus Inc | 1-10663943163_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-17 to 2021-07-13] | VA0002266619 | 2021 |
| ☐ [ 166 ] | Interfocus Inc | 1-10687420421_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-07 to 2021-06-17] | VA0002267295 | 2021 |
| ☐ [ 167 ] | Interfocus Inc | 1-10695428241_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-29 to 2021-05-25] | VA0002267293 | 2021 |
| ☐ [ 168 ] | Interfocus Inc | 1-10712522344_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-04 to 2021-06-24] | VA0002266419 | 2021 |
| ☐ [ 169 ] | Interfocus Inc | 1-10759747136_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-15 to 2021-05-25] | VA0002267596 | 2021 |
| ☐ [ 170 ] | Interfocus Inc | 1-10667331705_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-09 to 2021-07-09] | VA0002268140 | 2021 |
| ☐ [ 171 ] | Interfocus Inc | 1-10717701751_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-23 to 2021-07-23] | VA0002267974 | 2021 |
| ☐ [ 172 ] | Interfocus Inc | 1-10717702061_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-04 to 2021-07-23] | VA0002267962 | 2021 |
| ☐ [ 173 ] | Interfocus Inc | 1-10664287426_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-23 to 2021-07-09] | VA0002266906 | 2021 |
| ☐ [ 174 ] | Interfocus Inc | 1-11205428732_2021PATPAT_Published_72. [Group registration of published photographs. 72 photographs. 2021-04-07 to 2021-10-11] | VA0002289508 | 2021 |

| ☐ [ 175 ] | Interfocus Inc | 1-11107836051_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-09-11 to 2021-12-30] | VA0002290222 | 2021 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected    Retain Selected

◀ **previous**    1 ... 101 126 151 176 201 226 251 276 ... 476    **next** ▶

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾  Format for Print/Save | |
| ○ All on Page ⦿ Selected On Page ○ Selected all Pages | Enter your email address: [_____] Email | |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾    Submit    Reset

Help    Search    History    **Titles**    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |  Copyright Office Home Page  |
Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 176 through 200 of 488 entries.

 1 ... 126 151 176 201 226 251 276 301 ... 476 

**Resort results by:** Date (descending) ▼        Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 176 ] | Interfocus Inc | 1-10878575831_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-17 to 2021-09-26] | VA0002274986 | 2021 |
| ☐ [ 177 ] | Interfocus Inc | 1-10911996951_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001448420 | 2021 |
| ☐ [ 178 ] | Interfocus Inc | 1-10927844874_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-11 to 2021-10-21] | VA0002278507 | 2021 |
| ☐ [ 179 ] | Interfocus Inc | 1-10927844751_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-12 to 2021-10-19] | VA0002279379 | 2021 |
| ☐ [ 180 ] | Interfocus Inc | 1-10927844792_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-06-15 to 2021-10-21] | VA0002279364 | 2021 |
| ☐ [ 181 ] | Interfocus Inc | 1-10935994560_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-28 to 2021-10-18] | VA0002279384 | 2021 |
| ☐ [ 182 ] | Interfocus Inc | 1-10935994614_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-06-24 to 2021-10-20] | VA0002279363 | 2021 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 183 ] | Interfocus Inc | 1-10962082541_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001452808 | 2021 |
| ☐ [ 184 ] | Interfocus Inc | 1-10944593271_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001453035 | 2021 |
| ☐ [ 185 ] | Interfocus Inc | 1-10962082574_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001453036 | 2021 |
| ☐ [ 186 ] | Interfocus Inc | PatPat - Kids & Baby Clothing (iOS) | TX0009059117 | 2021 |
| ☐ [ 187 ] | Interfocus Inc | PatPat - Kids & Baby Clothing (Android) | TX0009059125 | 2021 |
| ☐ [ 188 ] | Interfocus Inc | 1-10821947831_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-08 to 2021-09-03] | VA0002272420 | 2021 |
| ☐ [ 189 ] | Interfocus Inc | 1-10821947918_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-25 to 2021-09-03] | VA0002272417 | 2021 |
| ☐ [ 190 ] | Interfocus Inc | 1-10821948194_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-07 to 2021-09-03] | VA0002272416 | 2021 |
| ☐ [ 191 ] | Interfocus Inc | 1-10831799576_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-11 to 2021-09-08] | VA0002272413 | 2021 |
| ☐ [ 192 ] | Interfocus Inc | 1-10831799621_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-06-27 to 2021-09-09] | VA0002272412 | 2021 |
| ☐ [ 193 ] | Interfocus Inc | 1-10831799711_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-05 to 2021-09-09] | VA0002272409 | 2021 |
| ☐ [ 194 ] | Interfocus Inc | 1-10831799744_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-08 to 2021-09-08] | VA0002272410 | 2021 |
| ☐ [ 195 ] | Interfocus Inc | 1-10878600016_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001446588 | 2021 |
| ☐ [ 196 ] | Interfocus Inc | Letter F2104011 and 7 Other Unpublished Works. | VAu001446811 | 2021 |
| ☐ [ 197 ] | Interfocus Inc | 1-10850848052_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-03-04 to 2021-09-13] | VA0002273654 | 2021 |
| ☐ [ 198 ] | Interfocus Inc | 1-10850989786_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-23 to 2021-09-16] | VA0002273658 | 2021 |
| ☐ [ 199 ] | Interfocus Inc | 1-10717777506_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-03 to 2021-07-30] | VA0002273785 | 2021 |

| ☐ [ 200 ] | Interfocus Inc | 1-10848536102_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-06 to 2021-09-09] | VA0002273862 | 2021 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected | Retain Selected

◀ previous     1 ... 126 151 176 201 226 251 276 301 ... 476     next ▶

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾ | Format for Print/Save |
| ○ All on Page<br>● Selected On Page<br>○ Selected all Pages | Enter your email address: | Email |

**Search for:** interfocus   **Search by:** Name (Crichton Michael; Walt Disney Company) ▾   **Item type:** None ▾

25 records per page ▾                Submit | Reset

Help    Search    History    **Titles**    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |  Copyright Office Home Page  |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 201 through 225 of 488 entries.

 previous 1 ... 151 176 201 226 251 276 301 326 ... 476 next 

Resort results by: Date (descending) ▾          Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 201 ] | Interfocus Inc | 1-10848536177_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-06 to 2021-09-08] | VA0002273863 | 2021 |
| ☐ [ 202 ] | Interfocus Inc | 1-10848536259_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-26 to 2021-09-09] | VA0002273852 | 2021 |
| ☐ [ 203 ] | Interfocus Inc | 1-10848568603_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-14 to 2021-09-16] | VA0002273854 | 2021 |
| ☐ [ 204 ] | Interfocus Inc | 1-10850989705_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-09 to 2021-09-15] | VA0002273861 | 2021 |
| ☐ [ 205 ] | Interfocus Inc | 1-10851092307_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-20 to 2021-09-16] | VA0002273853 | 2021 |
| ☐ [ 206 ] | Interfocus Inc | 1-10851092343_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-09 to 2021-09-09] | VA0002273850 | 2021 |
| ☐ [ 207 ] | Interfocus Inc | 1-10851122531_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-26 to 2021-09-17] | VA0002273851 | 2021 |

| | | | | |
|---|---|---|---|---|
| [ 208 ] | Interfocus Inc | 1-10878575866_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-20 to 2021-09-28] | VA0002275224 | 2021 |
| [ 209 ] | Interfocus Inc | 1-10878599864_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-13 to 2021-09-28] | VA0002275225 | 2021 |
| [ 210 ] | Interfocus Inc | 1-10878599926_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-17 to 2021-09-23] | VA0002275227 | 2021 |
| [ 211 ] | Interfocus Inc | 1-10878599960_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-30 to 2021-09-29] | VA0002275228 | 2021 |
| [ 212 ] | Interfocus Inc | 1-10927821211_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001448828 | 2021 |
| [ 213 ] | Interfocus Inc | 1-10911996984_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001448933 | 2021 |
| [ 214 ] | Interfocus Inc | 1-10927899161_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001449055 | 2021 |
| [ 215 ] | Interfocus Inc | 1-10935979918_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001449036 | 2021 |
| [ 216 ] | Interfocus Inc | 1-10911841361_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-17 to 2021-10-12] | VA0002276545 | 2021 |
| [ 217 ] | Interfocus Inc | 1-10911963438_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-27 to 2021-10-14] | VA0002276638 | 2021 |
| [ 218 ] | Interfocus Inc | 1-10911963672_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-09-11 to 2021-10-14] | VA0002276650 | 2021 |
| [ 219 ] | Interfocus Inc | 1-10911997013_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-01 to 2021-10-14] | VA0002276671 | 2021 |
| [ 220 ] | Interfocus Inc | 1-10911997048_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-09 to 2021-10-14] | VA0002276675 | 2021 |
| [ 221 ] | Interfocus Inc | 1-10912008815_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-29 to 2021-10-14] | VA0002276652 | 2021 |
| [ 222 ] | Interfocus Inc | Animal pattern F210600 and 9 Other Unpublished Works. | VAu001441291 | 2021 |
| [ 223 ] | Interfocus Inc | 1-11067440101_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-26 to 2021-12-23] | VA0002290654 | 2021 |
| [ 224 ] | Interfocus Inc | 1-11092126911_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-10-25 to 2021-12-23] | VA0002290653 | 2021 |

| [ 225 ] | Interfocus Inc | 1-11123813341_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-13 to 2021-12-31] | VA0002291487 | 2021 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected    Retain Selected

◀ previous    1 ... 151 176 201 226 251 276 301 326 ... 476    next ▶

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾    Format for Print/Save | |
| ◯ All on Page<br>◉ Selected On Page<br>◯ Selected all Pages | Enter your email address: _____ | Email |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾                    Submit    Reset

Help    Search    History    **Titles**    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 226 through 250 of 488 entries.

 previous  1 ... 176 201 226 251 276 301 326 351 ... 476  next 

Resort results by: Date (descending) ▾          Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 226 ] | Interfocus Inc | 1-11142582051_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-02-19 to 2021-12-31] | VA0002291496 | 2021 |
| ☐ [ 227 ] | Interfocus Inc | 1-11232655701_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-21 to 2021-12-26] | VA0002294812 | 2021 |
| ☐ [ 228 ] | Interfocus Inc | 1-10786980383_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001453635 | 2021 |
| ☐ [ 229 ] | Interfocus Inc | 1-11092102841_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-09-02 to 2021-12-23] | VA0002282656 | 2021 |
| ☐ [ 230 ] | Interfocus Inc | 1-10755782388_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-05 to 2021-08-11] | VA0002282987 | 2021 |
| ☐ [ 231 ] | Interfocus Inc | 1-10731620591_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-04 to 2021-08-05] | VA0002266569 | 2021 |
| ☐ [ 232 ] | Interfocus Inc | 1-10731620750_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-21 to 2021-08-04] | VA0002283094 | 2021 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 233 ] | Interfocus Inc | 1-10755791426_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-04 to 2021-07-30] | VA0002283104 | 2021 |
| ☐ [ 234 ] | Interfocus Inc | 1-10755791471_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-08 to 2021-04-12] | VA0002283113 | 2021 |
| ☐ [ 235 ] | Interfocus Inc | 1-10944665591_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-19 to 2021-10-26] | VA0002283150 | 2021 |
| ☐ [ 236 ] | Interfocus Inc | 1-10944686894_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-01 to 2021-10-28] | VA0002283152 | 2021 |
| ☐ [ 237 ] | Interfocus Inc | 1-10962082606_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-06-28 to 2021-11-04] | VA0002283151 | 2021 |
| ☐ [ 238 ] | Interfocus | 1-10686872221_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-25 to 2021-06-29] | VA0002283599 | 2021 |
| ☐ [ 239 ] | Interfocus Inc | 1-10978181001_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001454833 | 2021 |
| ☐ [ 240 ] | Interfocus Inc | 1-10978181032_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-30 to 2021-11-11] | VA0002284943 | 2021 |
| ☐ [ 241 ] | Interfocus Inc | 1-10982438424_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-02 to 2021-11-10] | VA0002284944 | 2021 |
| ☐ [ 242 ] | Interfocus Inc | 1-10993953091_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001454834 | 2021 |
| ☐ [ 243 ] | Interfocus Inc | 1-10993953125_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001454836 | 2021 |
| ☐ [ 244 ] | Interfocus Inc | 1-10994282681_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001454831 | 2021 |
| ☐ [ 245 ] | Interfocus Inc | 1-10994282721_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001454832 | 2021 |
| ☐ [ 246 ] | Interfocus Inc | 1-10994326771_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-16 to 2021-11-18] | VA0002284946 | 2021 |
| ☐ [ 247 ] | Interfocus Inc | 1-10978209801_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455243 | 2021 |
| ☐ [ 248 ] | Interfocus Inc | 1-11007436131_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455239 | 2021 |
| ☐ [ 249 ] | Interfocus Inc | 1-11022126071_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455233 | 2021 |

| ☐ [ 250 ] | Interfocus Inc | 1-11022126101_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455232 | 2021 |
|---|---|---|---|---|

**Resort results by:** Date (descending) ▾

[ Set Search Limits ]

[ Clear Selected ] [ Retain Selected ]

◀ **previous**   1 ... 176 201 226 251 276 301 326 351 ... 476   **next** ▶

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾ | [ Format for Print/Save ] |
| ○ All on Page<br>⦿ Selected On Page<br>○ Selected all Pages | Enter your email address: [_____] | [ Email ] |

**Search for:** interfocus   **Search by:** Name (Crichton Michael; Walt Disney Company) ▾   **Item type:** None ▾

25 records per page ▾          [ Submit ] [ Reset ]

Help    Search    History    **Titles**    Start Over

Contact Us  |  Request Copies  |  Get a Search Estimate  |  Frequently Asked Questions (FAQs) about Copyright  |  Copyright Office Home Page  |
Library of Congress Home Page



## Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 251 through 275 of 488 entries.

 1 ... 201 226 251 276 301 326 351 376 ... 476 

**Resort results by:** Date (descending) ▾                                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 251 ] | Interfocus Inc | 1-11022130981_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455245 | 2021 |
| ☐ [ 252 ] | Interfocus Inc | 1-11038197486_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455246 | 2021 |
| ☐ [ 253 ] | Interfocus Inc | 1-11038238431_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455250 | 2021 |
| ☐ [ 254 ] | Interfocus Inc | 1-11038238464_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455257 | 2021 |
| ☐ [ 255 ] | Interfocus Inc | 1-11052969721_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455224 | 2021 |
| ☐ [ 256 ] | Interfocus Inc | 1-11052969752_2021PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001455225 | 2021 |
| ☐ [ 257 ] | Interfocus Inc | 1-11007436212_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-10 to 2021-11-17] | VA0002287363 | 2021 |

| | | | | |
|---|---|---|---|---|
| [ 258 ] | Interfocus Inc | 1-11007473496_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-06-17 to 2021-11-25] | VA0002287364 | 2021 |
| [ 259 ] | Interfocus Inc | 1-11007515011_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-26 to 2021-11-25] | VA0002287366 | 2021 |
| [ 260 ] | Interfocus Inc | 1-11007515043_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-16 to 2021-11-21] | VA0002287417 | 2021 |
| [ 261 ] | Interfocus Inc | 1-11022131014_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-08 to 2021-11-25] | VA0002287498 | 2021 |
| [ 262 ] | Interfocus Inc | 1-11038238506_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-05-25 to 2021-12-08] | VA0002287844 | 2021 |
| [ 263 ] | Interfocus Inc | 1-11038238563_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-11-05 to 2021-12-09] | VA0002287843 | 2021 |
| [ 264 ] | Interfocus Inc | 1-11038260478_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-04-28 to 2021-12-03] | VA0002287842 | 2021 |
| [ 265 ] | Interfocus Inc | 1-11053257911_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-01-16 to 2021-12-16] | VA0002289431 | 2021 |
| [ 266 ] | Interfocus Inc | 1-11053257946_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-10-09 to 2021-12-16] | VA0002289520 | 2021 |
| [ 267 ] | Interfocus Inc | 1-11067389841_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-06-18 to 2021-09-23] | VA0002289438 | 2021 |
| [ 268 ] | Interfocus Inc | 1-11067389876_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-07-21 to 2021-10-18] | VA0002289480 | 2021 |
| [ 269 ] | Interfocus Inc | 1-11067389921_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-03 to 2021-09-14] | VA0002289489 | 2021 |
| [ 270 ] | Interfocus Inc | 1-11067389964_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-03 to 2021-10-26] | VA0002289477 | 2021 |
| [ 271 ] | Interfocus Inc | 1-11067389999_2021PATPAT_Published_750. [Group registration of published photographs. 750 photographs. 2021-08-31 to 2021-12-21] | VA0002289466 | 2021 |
| [ 272 ] | Interfocus Inc | 1-9247709665_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407511 | 2020 |
| [ 273 ] | Interfocus Inc | 1-9247709693_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407508 | 2020 |
| [ 274 ] | Interfocus Inc | Spooky halloween and 9 Other Unpublished Works. | VAu001407824 | 2020 |

| ☐ [ 275 ] | Interfocus Inc | [Halloween night 1 and 9 Other Unpublished Works.](#) | VAu001407822 | 2020 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected    Retain Selected

◀ **previous**   1 ... 201 226 251 276 301 326 351 376 ... 476   **next** ▶

1 ... 201 226 251 276 301 326 351 376 ... 476

### Save, Print and Email ([Help Page](#))

| **Records** | Select Format: Full Record ▾   Format for Print/Save |
|---|---|
| ◯ All on Page<br>◉ Selected On Page<br>◯ Selected all Pages | Enter your email address: [_____]   Email |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾          Submit    Reset

[Help](#)   [Search](#)   [History](#)   **Titles**   [Start Over](#)



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 276 through 300 of 488 entries.

 previous  1 ... 226 251 276 301 326 351 376 401 ... 476  next 

Resort results by: Date (descending) ▾                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 276 ] | Interfocus Inc | Santa and snowman printing texture 1 and 9 Other Unpublished Works. | VAu001407823 | 2020 |
| ☐ [ 277 ] | Interfocus Inc | 1-9246962889_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407825 | 2020 |
| ☐ [ 278 ] | Interfocus Inc | 1-9246962997_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407831 | 2020 |
| ☐ [ 279 ] | Interfocus Inc | 1-9246963025_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407829 | 2020 |
| ☐ [ 280 ] | Interfocus Inc | 1-9246963383_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407827 | 2020 |
| ☐ [ 281 ] | Interfocus Inc | 1-9247709511_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407826 | 2020 |
| ☐ [ 282 ] | Interfocus Inc | 1-9247709579_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407828 | 2020 |

| | | | | |
|---|---|---|---|---|
| [ 283 ] | Interfocus Inc | Fawn is here and 9 Other Unpublished Works. | VAu001408097 | 2020 |
| [ 284 ] | Interfocus Inc | Merry Christmas 1 and 9 Other Unpublished Works. | VAu001408098 | 2020 |
| [ 285 ] | Interfocus Inc | Is christmas! and 9 Other Unpublished Works. | VAu001408099 | 2020 |
| [ 286 ] | Interfocus Inc | Halloween street sign and 9 Other Unpublished Works. | VAu001408100 | 2020 |
| [ 287 ] | Interfocus Inc | Christmas winter night and 9 Other Unpublished Works. | VAu001408441 | 2020 |
| [ 288 ] | Interfocus Inc | Little miss sassy pants 2 and 9 Other Unpublished Works. | VAu001408443 | 2020 |
| [ 289 ] | Interfocus Inc | Sweet baby and 8 Other Unpublished Works. | VAu001408258 | 2020 |
| [ 290 ] | Interfocus Inc | Mr.Skull and 9 Other Unpublished Works. | VAu001409302 | 2020 |
| [ 291 ] | InterFocus Inc | Elk carrying a christmas cabin and 8 Other Unpublished Works. | VAu001411757 | 2020 |
| [ 292 ] | Interfocus Inc | 1-9818017981_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001413252 | 2020 |
| [ 293 ] | Interfocus Inc | 1-9689127007_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001413382 | 2020 |
| [ 294 ] | Interfocus Inc | 1-9689127035_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001413383 | 2020 |
| [ 295 ] | Interfocus Inc | 1-9689127083_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001413388 | 2020 |
| [ 296 ] | Interfocus Inc | 1-9689127141_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001413384 | 2020 |
| [ 297 ] | Interfocus Inc | 1-9689127189_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001413386 | 2020 |
| [ 298 ] | Interfocus | 1-8660552125_2020PATPAT_Unpublished_745. [Group registration of unpublished photographs. 745 photographs] | VAu001393434 | 2020 |
| [ 299 ] | InterFocus Inc | 1-8700916460_2020PATPAT_Unpublished_747. [Group registration of unpublished photographs. 747 photographs] | VAu001396434 | 2020 |

| ☐ [ 300 ] | InterFocus Inc | 1-8700916920_2020PATPAT_Unpublished_748. [Group registration of unpublished photographs. 748 photographs] | VAu001396436 | 2020 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected   Retain Selected

◀ previous   1 ... 226 251 276 301 326 351 376 401 ... 476   next ▶

| **Save, Print and Email (Help Page)** |
| --- |
| **Records** | Select Format: Full Record ▾   Format for Print/Save |
| ◯ All on Page  ◉ Selected On Page  ◯ Selected all Pages | Enter your email address: [_____] Email |

**Search for:** interfocus   **Search by:** Name (Crichton Michael; Walt Disney Company) ▾   **Item type:** None ▾

25 records per page ▾

Submit   Reset

Help   Search   History   **Titles**   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 301 through 325 of 488 entries.

 previous  1 ... 251 276 301 326 351 376 401 426 ... 476  next 

Resort results by: Date (descending) ▼                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 301 ] | InterFocus Inc | 1-8756305145_2020PATPAT_Unpublished_748. [Group registration of unpublished photographs. 748 photographs] | VAu001397684 | 2020 |
| ☐ [ 302 ] | InterFocus Inc | 1-8756415891_2020PATPAT_Unpublished_745. [Group registration of unpublished photographs. 745 photographs] | VAu001397675 | 2020 |
| ☐ [ 303 ] | InterFocus Inc | 1-8756554746_2020PATPAT_Unpublished_749. [Group registration of unpublished photographs. 749 photographs] | VAu001397679 | 2020 |
| ☐ [ 304 ] | InterFocus Inc | 1-8842212616_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001397642 | 2020 |
| ☐ [ 305 ] | InterFocus Inc | 1-8842212698_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001397674 | 2020 |
| ☐ [ 306 ] | InterFocus Inc | 1-8756504528_2020PATPAT_Unpublished_749. [Group registration of unpublished photographs. 749 photographs] | VAu001397989 | 2020 |
| ☐ [ 307 ] | Interfocus | 1-8700923701_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001395773 | 2020 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 308 ] | InterFocus Inc | 1-8842108951_2020PATPAT_Unpublished_747. [Group registration of unpublished photographs. 747 photographs] | VAu001398598 | 2020 |
| ☐ [ 309 ] | InterFocus Inc | 1-8842109264_2020PATPAT_Unpublished_749. [Group registration of unpublished photographs. 749 photographs] | VAu001398743 | 2020 |
| ☐ [ 310 ] | InterFocus Inc | 1-8756554808_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001398854 | 2020 |
| ☐ [ 311 ] | InterFocus Inc | 1-8842143971_2020PATPAT_Unpublished_749. [Group registration of unpublished photographs. 749 photographs] | VAu001398858 | 2020 |
| ☐ [ 312 ] | InterFocus Inc | 1-8756554661_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001399578 | 2020 |
| ☐ [ 313 ] | InterFocus Inc | 1-8756554876_2020PATPAT_Unpublished_749. [Group registration of unpublished photographs. 749 photographs] | VAu001399581 | 2020 |
| ☐ [ 314 ] | InterFocus Inc | 1-8959127581_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001401370 | 2020 |
| ☐ [ 315 ] | InterFocus Inc | 1-8955737333_2020PATPAT_Unpublished_749. [Group registration of unpublished photographs. 749 photographs] | VAu001401808 | 2020 |
| ☐ [ 316 ] | InterFocus Inc | 1-8981344195_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402233 | 2020 |
| ☐ [ 317 ] | InterFocus Inc | 1-8958940621_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402299 | 2020 |
| ☐ [ 318 ] | InterFocus Inc | 1-8958940696_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402298 | 2020 |
| ☐ [ 319 ] | InterFocus Inc | 1-8981117331_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402335 | 2020 |
| ☐ [ 320 ] | InterFocus Inc | 1-8981117379_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402311 | 2020 |
| ☐ [ 321 ] | InterFocus Inc | 1-8981344141_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402241 | 2020 |
| ☐ [ 322 ] | InterFocus Inc | 1-8981465446_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402238 | 2020 |
| ☐ [ 323 ] | InterFocus Inc | 1-8981465479_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402652 | 2020 |
| ☐ [ 324 ] | InterFocus Inc | 1-8981465510_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402651 | 2020 |

| ☐ [ 325 ] | InterFocus Inc | 1-8981465550_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402650 | 2020 |
|---|---|---|---|---|

**Resort results by:** Date (descending) ▾

[ Set Search Limits ]

[ Clear Selected ] [ Retain Selected ]

◀ **previous**   1 ... 251 276 301 326 351 376 401 426 ... 476   **next** ▶

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾ | [ Format for Print/Save ] |
| ○ All on Page<br>◉ Selected On Page<br>○ Selected all Pages | Enter your email address: | [_____] [ Email ] |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾           [ Submit ] [ Reset ]

Help   Search   History   **Titles**   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 326 through 350 of 488 entries.

 previous | 1 ... 276 301 326 351 376 401 426 451 476 | next 

Resort results by: Date (descending) ▾                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 326 ] | InterFocus Inc | 1-8981465747_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402653 | 2020 |
| ☐ [ 327 ] | InterFocus Inc | 1-8981465778_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001402649 | 2020 |
| ☐ [ 328 ] | InterFocus Inc | 1-9041132071_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001403628 | 2020 |
| ☐ [ 329 ] | InterFocus Inc | 1-9035784980_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001403903 | 2020 |
| ☐ [ 330 ] | InterFocus Inc | 1-9041132180_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001403890 | 2020 |
| ☐ [ 331 ] | Interfocus Inc | 1-9108547506_2020PATPAT_Unpublished_705. [Group registration of unpublished photographs. 705 photographs] | VAu001403914 | 2020 |
| ☐ [ 332 ] | InterFocus Inc | 1-9035784951_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404078 | 2020 |

| | | | | |
|---|---|---|---|---|
| ☐ [ 333 ] | Interfocus Inc | 1-9108547411_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404039 | 2020 |
| ☐ [ 334 ] | Interfocus Inc | 1-9108547455_2020PATPAT_Unpublished_748. [Group registration of unpublished photographs. 748 photographs] | VAu001404037 | 2020 |
| ☐ [ 335 ] | Interfocus Inc | 1-9108547478_2020PATPAT_Unpublished_747. [Group registration of unpublished photographs. 747 photographs] | VAu001404043 | 2020 |
| ☐ [ 336 ] | InterFocus Inc | 1-9035785008_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404203 | 2020 |
| ☐ [ 337 ] | InterFocus Inc | 1-9035785036_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404209 | 2020 |
| ☐ [ 338 ] | InterFocus Inc | 1-9035785064_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404200 | 2020 |
| ☐ [ 339 ] | InterFocus Inc | 1-9041132258_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404112 | 2020 |
| ☐ [ 340 ] | InterFocus Inc | 1-9041132357_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404114 | 2020 |
| ☐ [ 341 ] | InterFocus Inc | 1-9041132396_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404151 | 2020 |
| ☐ [ 342 ] | Interfocus Inc | 1-9099798295_2020PATPAT_Unpublished_748. [Group registration of unpublished photographs. 748 photographs] | VAu001404100 | 2020 |
| ☐ [ 343 ] | Interfocus Inc | 1-9099798021_2020PATPAT_Unpublished_747. [Group registration of unpublished photographs. 747 photographs] | VAu001404229 | 2020 |
| ☐ [ 344 ] | Interfocus Inc | 1-9099798051_2020PATPAT_Unpublished_748. [Group registration of unpublished photographs. 748 photographs] | VAu001404253 | 2020 |
| ☐ [ 345 ] | Interfocus Inc | 1-9099798079_2020PATPAT_Unpublished_748. [Group registration of unpublished photographs. 748 photographs] | VAu001404249 | 2020 |
| ☐ [ 346 ] | Interfocus Inc | 1-9099798237_2020PATPAT_Unpublished_747. [Group registration of unpublished photographs. 747 photographs] | VAu001404252 | 2020 |
| ☐ [ 347 ] | Interfocus Inc | 1-9099798343_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001404948 | 2020 |
| ☐ [ 348 ] | Interfocus Inc | 1-9155583925_2020PATPAT_Unpublished_745. [Group registration of unpublished photographs. 745 photographs] | VAu001405855 | 2020 |
| ☐ [ 349 ] | Interfocus Inc | 1-9155584123_2020PATPAT_Unpublished_741. [Group registration of unpublished photographs. 741 photographs] | VAu001405787 | 2020 |

| ☐ [ 350 ] | Interfocus Inc | 1-9169046541_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407044 | 2020 |

**Resort results by:** Date (descending) ▾

[Set Search Limits]

[Clear Selected] [Retain Selected]

◄ previous   1 ... 276 301 326 351 376 401 426 451 476   next ►

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾ [Format for Print/Save] | |
| ○ All on Page ⦿ Selected On Page ○ Selected all Pages | Enter your email address: | [Email] |

**Search for:** interfocus   **Search by:** Name (Crichton Michael; Walt Disney Company) ▾   **Item type:** None ▾

25 records per page ▾        [Submit] [Reset]

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 351 through 375 of 488 entries.

 previous 1 ... 301 326 351 376 401 426 451 476 next 

Resort results by: Date (descending) ⌄          Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 351 ] | Interfocus Inc | 1-9169046729_2020PATPAT_Unpublished_746. [Group registration of unpublished photographs. 746 photographs] | VAu001407038 | 2020 |
| ☐ [ 352 ] | Interfocus Inc | 1-9169046631_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407087 | 2020 |
| ☐ [ 353 ] | Interfocus Inc | 1-9172986115_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407088 | 2020 |
| ☐ [ 354 ] | Interfocus Inc | 1-9172986144_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407119 | 2020 |
| ☐ [ 355 ] | Interfocus Inc | 1-9172986168_2020PATPAT_Unpublished_748. [Group registration of unpublished photographs. 748 photographs] | VAu001407122 | 2020 |
| ☐ [ 356 ] | Interfocus Inc | 1-9173390771_2020PATPAT_Unpublished_747. [Group registration of unpublished photographs. 747 photographs] | VAu001407114 | 2020 |
| ☐ [ 357 ] | Interfocus Inc | 1-9173390846_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407117 | 2020 |

| | | | | |
|---|---|---|---|---|
| [ 358 ] | Interfocus Inc | 1-9173390875_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407241 | 2020 |
| [ 359 ] | Interfocus Inc | Joyful christmas and 9 Other Unpublished Works. | VAu001407458 | 2020 |
| [ 360 ] | Interfocus Inc | 1-9246962761_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407517 | 2020 |
| [ 361 ] | Interfocus Inc | 1-9246962860_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407512 | 2020 |
| [ 362 ] | Interfocus Inc | 1-9247709607_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001407500 | 2020 |
| [ 363 ] | Interfocus Inc | 464985 . | VA0002268567 | 2020 |
| [ 364 ] | Interfocus Inc | 464451. | VA0002268561 | 2020 |
| [ 365 ] | Interfocus Inc | 466455-2. | VA0002269022 | 2020 |
| [ 366 ] | Interfocus Inc | 465938 . | VA0002264580 | 2020 |
| [ 367 ] | Interfocus Inc | 465518 . | VA0002264576 | 2020 |
| [ 368 ] | Interfocus Inc | 465417 . | VA0002264574 | 2020 |
| [ 369 ] | Interfocus Inc | 465179 . | VA0002264579 | 2020 |
| [ 370 ] | Interfocus Inc | 463894. | VA0002264418 | 2020 |
| [ 371 ] | Interfocus Inc | 463883. | VA0002264448 | 2020 |
| [ 372 ] | Interfocus Inc | 463797. | VA0002264482 | 2020 |
| [ 373 ] | Interfocus Inc | 463793-1. | VA0002264483 | 2020 |
| [ 374 ] | Interfocus Inc | 463793-2. | VA0002264503 | 2020 |

| ☐ [ 375 ] | Interfocus Inc | 463793-3. | | VA0002264504 | 2020 |
|---|---|---|---|---|---|

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected    Retain Selected

◀ **previous**    1 ... 301 326 351 **376** 401 426 451 476    **next** ▶

| **Save, Print and Email (Help Page)** | |
|---|---|
| **Records** | Select Format: Full Record ▾   Format for Print/Save |
| ◯ All on Page<br>⦿ Selected On Page<br>◯ Selected all Pages | Enter your email address: [_____]   Email |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾    Submit    Reset

Help    Search    History    **Titles**    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 376 through 400 of 488 entries.

 previous 1 ... 326 351 376 401 426 451 476 next

Resort results by: Date (descending) ▾                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 376 ] | Interfocus Inc | 463793-4. | VA0002264505 | 2020 |
| ☐ [ 377 ] | Interfocus Inc | 463792. | VA0002264557 | 2020 |
| ☐ [ 378 ] | Interfocus Inc | 463683. | VA0002264559 | 2020 |
| ☐ [ 379 ] | Interfocus Inc | 463380. | VA0002264563 | 2020 |
| ☐ [ 380 ] | Interfocus Inc | 463370. | VA0002264565 | 2020 |
| ☐ [ 381 ] | Interfocus Inc | 463033. | VA0002264577 | 2020 |
| ☐ [ 382 ] | Interfocus Inc | 462840. | VA0002264567 | 2020 |

| [ 383 ] ☐ | Interfocus Inc | 462833 . | VA0002264569 | 2020 |
|---|---|---|---|---|
| [ 384 ] ☐ | Interfocus Inc | 462802. | VA0002264571 | 2020 |
| [ 385 ] ☐ | Interfocus Inc | 462792. | VA0002264578 | 2020 |
| [ 386 ] ☐ | Interfocus Inc | 1-9830119332_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414143 | 2020 |
| [ 387 ] ☐ | Interfocus Inc | 1-9830119360_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414134 | 2020 |
| [ 388 ] ☐ | Interfocus Inc | 1-9830119388_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414141 | 2020 |
| [ 389 ] ☐ | Interfocus Inc | 1-9830119191_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414201 | 2020 |
| [ 390 ] ☐ | Interfocus Inc | 1-9830119220_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414199 | 2020 |
| [ 391 ] ☐ | Interfocus Inc | 1-9830119248_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414202 | 2020 |
| [ 392 ] ☐ | Interfocus Inc | 1-9830119271_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414200 | 2020 |
| [ 393 ] ☐ | Interfocus Inc | 1-9830119304_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414205 | 2020 |
| [ 394 ] ☐ | Interfocus Inc | 1-9530520723_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414289 | 2020 |
| [ 395 ] ☐ | Interfocus Inc | 1-9530520751_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414288 | 2020 |
| [ 396 ] ☐ | Interfocus Inc | 1-9530520779_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414287 | 2020 |
| [ 397 ] ☐ | Interfocus Inc | 1-9530520807_2020PATPAT_Unpublished_743. [Group registration of unpublished photographs. 743 photographs] | VAu001414290 | 2020 |
| [ 398 ] ☐ | Interfocus Inc | 1-9528930231_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414306 | 2020 |
| [ 399 ] ☐ | Interfocus Inc | 1-9528930280_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414327 | 2020 |

| ☐ [ 400 ] | Interfocus Inc | 1-9528930309_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414307 | 2020 |
|---|---|---|---|---|

Resort results by: Date (descending) ▾

Set Search Limits

◄ previous   1 ... 326 351 376 401 426 451 476   next ►

Clear Selected   Retain Selected

**Save, Print and Email (Help Page)**

| **Records** | Select Format: Full Record ▾   Format for Print/Save |
|---|---|
| ○ All on Page<br>◉ Selected On Page<br>○ Selected all Pages | Enter your email address: [_____] Email |

Search for: interfocus   Search by: Name (Crichton Michael; Walt Disney Company) ▾   Item type: None ▾

25 records per page ▾

Submit   Reset

Help   Search   History   **Titles**   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 401 through 425 of 488 entries.

 previous  1 ... 351 376 401 426 451 476  next

Resort results by: Date (descending) ▾                    Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 401 ] | Interfocus Inc | 1-9528930337_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414310 | 2020 |
| ☐ [ 402 ] | Interfocus Inc | 1-9528930365_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414303 | 2020 |
| ☐ [ 403 ] | Interfocus Inc | 1-9528930370_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414302 | 2020 |
| ☐ [ 404 ] | Interfocus Inc | 1-9530520667_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414300 | 2020 |
| ☐ [ 405 ] | Interfocus Inc | 1-9530520695_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001414301 | 2020 |
| ☐ [ 406 ] | Interfocus Inc | 1-9689126771_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001415519 | 2020 |
| ☐ [ 407 ] | Interfocus Inc | 1-9834211416_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001415710 | 2020 |

| | | | | |
|---|---|---|---|---|
| [ 408 ] | Interfocus Inc | 1-9834211464_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001415696 | 2020 |
| [ 409 ] | Interfocus Inc | 1-9834211492_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001415705 | 2020 |
| [ 410 ] | Interfocus Inc | 1-9834211520_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001415704 | 2020 |
| [ 411 ] | InterFocus Inc | 1-8958941248_2020PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001401365 | 2020 |
| [ 412 ] | Interfocus Inc | 1-11107988760_2020PATPAT_Published_6. [Group registration of published photographs. 6 photographs. 2020-06-18 to 2020-06-18] | VA0002282931 | 2020 |
| [ 413 ] | Interfocus Inc | 466605 . | VA0002269329 | 2020 |
| [ 414 ] | Interfocus Inc | 1-11205428701_2020PATPAT_Published_43. [Group registration of published photographs. 43 photographs. 2020-01-03 to 2020-07-01] | VA0002289507 | 2020 |
| [ 415 ] | Interfocus Inc | 1-11092128102_2020PATPAT_Published_29. [Group registration of published photographs. 29 photographs. 2020-05-17 to 2020-12-27] | VA0002282229 | 2020 |
| [ 416 ] | Interfocus Inc | 462242. | VA0002268783 | 2020 |
| [ 417 ] | Interfocus Inc | 462461 . | VA0002268459 | 2020 |
| [ 418 ] | Interfocus Inc | 462476. | VA0002268711 | 2020 |
| [ 419 ] | Interfocus Inc | 464973. | VA0002266645 | 2020 |
| [ 420 ] | Interfocus Inc | 464665. | VA0002266653 | 2020 |
| [ 421 ] | Interfocus Inc | 461915. | VA0002266745 | 2020 |
| [ 422 ] | Interfocus Inc | 462488. | VA0002266749 | 2020 |
| [ 423 ] | Interfocus Inc | 462706. | VA0002266756 | 2020 |
| [ 424 ] | Interfocus Inc | 472447. | VA0002266755 | 2020 |

| ☐ [ 425 ] | Interfocus Inc | 464656. | | VA0002266758 | 2020 |
| --- | --- | --- | --- | --- | --- |

**Resort results by:** Date (descending) ▾                    Set Search Limits

Clear Selected    Retain Selected

◄ previous    1 ... 351 376 401 426 451 476    next ►

| **Save, Print and Email (Help Page)** | |
| --- | --- |
| **Records** | Select Format: Full Record ▾    Format for Print/Save |
| ◯ All on Page ⦿ Selected On Page ◯ Selected all Pages | Enter your email address: [_____]    Email |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾                    Submit    Reset

Help    Search    History    **Titles**    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 426 through 450 of 488 entries.

 previous 1 ... 376 401 426 451 476 next

**Resort results by:** Date (descending) ▾          Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 426 ] | Interfocus Inc | 471206 . | VA0002266947 | 2020 |
| ☐ [ 427 ] | Interfocus Inc | 470929 . | VA0002266897 | 2020 |
| ☐ [ 428 ] | Interfocus Inc | 468502 . | VA0002266908 | 2020 |
| ☐ [ 429 ] | Interfocus Inc | 466975 . | VA0002266946 | 2020 |
| ☐ [ 430 ] | Interfocus Inc | 466625 . | VA0002266918 | 2020 |
| ☐ [ 431 ] | Interfocus Inc | 466606 . | VA0002266916 | 2020 |
| ☐ [ 432 ] | Interfocus Inc | 466455-1 . | VA0002266913 | 2020 |
| ☐ [ 433 ] | Interfocus Inc | 466455-4. | VA0002266911 | 2020 |
| ☐ [ 434 ] | Interfocus Inc | 471746 . | VA0002267113 | 2020 |
| ☐ [ 435 ] | Interfocus Inc | 470281 . | VA0002267105 | 2020 |
| ☐ [ 436 ] | Interfocus Inc | 466058 . | VA0002267110 | 2020 |
| ☐ [ 437 ] | Interfocus Inc | 470879 . | VA0002267102 | 2020 |
| ☐ [ 438 ] | Interfocus Inc | 468611 . | VA0002267107 | 2020 |

| ☐ [ 439 ] | Interfocus Inc | 468501 . | VA0002267319 | 2020 |
|---|---|---|---|---|
| ☐ [ 440 ] | Interfocus Inc | 466455-3. | VA0002267317 | 2020 |
| ☐ [ 441 ] | Interfocus Inc | 464566. | VA0002267111 | 2020 |
| ☐ [ 442 ] | Interfocus Inc | 464242. | VA0002267100 | 2020 |
| ☐ [ 443 ] | Interfocus Inc | 464568. | VA0002267280 | 2020 |
| ☐ [ 444 ] | Interfocus Inc | 466763 . | VA0002268115 | 2020 |
| ☐ [ 445 ] | Interfocus Inc | 462251. | VA0002268461 | 2020 |
| ☐ [ 446 ] | Interfocus Inc | 462467. | VA0002268460 | 2020 |
| ☐ [ 447 ] | Interfocus Inc | 462248. | VA0002268788 | 2020 |
| ☐ [ 448 ] | Interfocus Inc | 462474. | VA0002268782 | 2020 |
| ☐ [ 449 ] | Interfocus Inc | 462484. | VA0002268786 | 2020 |
| ☐ [ 450 ] | Interfocus Inc | 471794 . | VA0002268791 | 2020 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected    Retain Selected



◀ **previous**    1 ... 376 401 426 451 476    **next** ▶

| **Save, Print and Email (Help Page)** | |
|---|---|
| **Records** | Select Format: Full Record ▾    Format for Print/Save |
| ○ All on Page<br>◉ Selected On Page<br>○ Selected all Pages | Enter your email address:    _____    Email |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾    Submit    Reset

Help    Search    History    **Titles**    Start Over



# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 451 through 475 of 488 entries.

 previous 1 ... 401 426 451 476 next

**Resort results by:** Date (descending) ⌄          Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| ☐ [ 451 ] | Interfocus Inc | 468498 . | VA0002268784 | 2020 |
| ☐ [ 452 ] | Interfocus Inc | 468485 . | VA0002268793 | 2020 |
| ☐ [ 453 ] | Interfocus Inc | 467944 . | VA0002268816 | 2020 |
| ☐ [ 454 ] | Interfocus Inc | 467667 . | VA0002268819 | 2020 |
| ☐ [ 455 ] | Interfocus Inc | 467595 . | VA0002268823 | 2020 |
| ☐ [ 456 ] | Interfocus Inc | 468333 . | VA0002269056 | 2020 |
| ☐ [ 457 ] | Interfocus Inc | 466450 . | VA0002268113 | 2020 |

| | | | | |
|---|---|---|---|---|
| [ 458 ] | Interfocus Inc | 466047 . | VA0002267796 | 2020 |
| [ 459 ] | Interfocus Inc | 466038 . | VA0002268478 | 2020 |
| [ 460 ] | Interfocus Inc | 466035 . | VA0002267797 | 2020 |
| [ 461 ] | Interfocus Inc | 1-11107988691_2019PATPAT_Published_13. [Group registration of published photographs. 13 photographs. 2019-12-20 to 2019-12-25] | VA0002283332 | 2019 |
| [ 462 ] | InterFocus Inc | 1-8228820641_2019PATPAT_Published_0617-1019_747. [Group registration of published photographs. 747 photographs. 2019-06-17 to 2019-10-19] | VA0002200795 | 2019 |
| [ 463 ] | Interfocus | 1-8466595571_2019PATPAT_Published_0816-1215_677. [Group registration of published photographs. 677 photographs. 2019-08-16 to 2019-12-15] | VA0002200789 | 2019 |
| [ 464 ] | InterFocus Inc | 1-8142794001-2019PATPAT_Unpublished_710. [Group registration of unpublished photographs. 710 photographs] | VAu001374958 | 2019 |
| [ 465 ] | InterFocus Inc | 1-8131041553-2019PATPAT_Unpublished_750. [Group registration of unpublished photographs. 750 photographs] | VAu001375022 | 2019 |
| [ 466 ] | InterFocus Inc | 2019PATPAT_Published_0614-0911_743. [Group registration of published photographs. 743 photographs. 2019-06-14 to 2019-09-11] | VA0002177377 | 2019 |
| [ 467 ] | InterFocus Inc | 1-8173124671_2019PATPAT_Published_0816-1008_749. [Group registration of published photographs. 749 photographs. 2019-08-19 to 2019-10-05] | VA0002178396 | 2019 |
| [ 468 ] | InterFocus Inc | 1-8163435041_2019PATPAT_Published_0702-1005_745. [Group registration of published photographs. 745 photographs. 2019-07-02 to 2019-10-05] | VA0002178679 | 2019 |
| [ 469 ] | InterFocus | Pink and Orange Flowers with Green Leaves Graphic. | VA0002133341 | 2018 |
| [ 470 ] | InterFocus | Pink Flowers and Palm Tree Leaves Graphic. | VA0002133342 | 2018 |
| [ 471 ] | InterFocus | Red Small Fruits with Leaves Textile Design Graphic. | VA0002133340 | 2018 |
| [ 472 ] | InterFocus | Red Lips Graphic. | VA0002128090 | 2018 |
| [ 473 ] | InterFocus | Red Cherries Graphic. | VA0002134968 | 2018 |
| [ 474 ] | InterFocus | 2018PATPAT_Published_0109-1229_604. [Group registration of published photographs. 604 photographs. 2018-01-11 to 2018-12-29] | VA0002138418 | 2018 |

| ☐ [ 475 ] | InterFocus | 2018PATPAT_Published_0111-1229_531. [Group registration of published photographs. 531 photographs. 2018-01-11 to 2018-12-29] | VA0002140332 | 2018 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected | Retain Selected

◄ previous  1 ... 401 426 451 476  next ►

| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾ | Format for Print/Save |
| ○ All on Page ● Selected On Page ○ Selected all Pages | Enter your email address: | Email |

**Search for:** interfocus   **Search by:** Name (Crichton Michael; Walt Disney Company) ▾   **Item type:** None ▾

25 records per page ▾

Submit | Reset

Help   Search   History   Titles   Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page | Library of Congress Home Page



| Help | Search | History | Titles | Start Over |

# Public Catalog

Copyright Catalog (1978 to present)
Search Request: Left Anchored Name = interfocus
Search Results: Displaying 476 through 488 of 488 entries.



previous  1 ... 426 451 476  next

**Resort results by:** Date (descending) ▾          Set Search Limits

| # | Name (NALL) < | Full Title | Copyright Number | Date |
|---|---|---|---|---|
| [ 476 ] | InterFocus Inc | 2018PATPAT_Unpublished_0516-0522. [Group registration of unpublished photographs. 47 photographs] | VAu001324305 | 2018 |
| [ 477 ] | InterFocus Inc | 2018PATPAT_Published_0608-0622_315. [Group registration of published photographs. 315 photographs. 2018-06-08 to 2018-06-22] | VA0002115379 | 2018 |
| [ 478 ] | InterFocus Inc | 2018PATPAT_Published_0608-0622_360. [Group registration of published photographs. 360 photographs. 2018-06-08 to 2018-06-22] | VA0002115386 | 2018 |
| [ 479 ] | InterFocus Inc | 2018PATPAT_Published_Matching-Swimwear_0108-0420_181. [Group registration of published photographs. 181 photographs. 2018-01-08 to 2018-04-20] | VA0002115382 | 2018 |
| [ 480 ] | InterFocus | Flowers and Butterflies Graphic. | VA0002120629 | 2018 |
| [ 481 ] | InterFocus | Small Floral Print Graphic. | VA0002120632 | 2018 |
| [ 482 ] | InterFocus | Strawberries and Watermelons Graphic. | VA0002120634 | 2018 |

| ☐ [ 483 ] | InterFocus | Black Unicorns White Background Textile Design. | VA0002124725 | 2018 |
|---|---|---|---|---|
| ☐ [ 484 ] | InterFocus | Black Unicorns Pink Background Textile Design. | VA0002124724 | 2018 |
| ☐ [ 485 ] | InterFocus Inc | 2018PATPAT_Published_0523-0607. [Group registration of published photographs. 446 photographs. 2018-05-23 to 2018-06-07] | VA0002106207 | 2018 |
| ☐ [ 486 ] | InterFocus Inc | U0505-01-01, U0505-01-02, U0505-01-03, U0505-01-04, U0505-01-05, U0505-02-01, U0505-02-02, U0505-02-03, U0505-03-01, U0505-03-02, U0505-04-01, U0505-04-02, U0506-01-01, U0506-01-02, U0506-01-03, U0506-02-01, U0506-02-02, U0506-02-03, U0506-02-04, U0506-02 | VAu001320283 | 2018 |
| ☐ [ 487 ] | InterFocus Inc | 2018PATPAT_Published_0507-0524. [Group registration of published photographs. 730 photographs. 2018-05-07 to 2018-05-24] | VA0002107959 | 2018 |
| ☐ [ 488 ] | InterFocus Inc | 2018PATPAT_Published_0525-0530. [Group registration of published photographs. 104 photographs. 2018-05-25 to 2018-05-30] | VA0002107977 | 2018 |

**Resort results by:** Date (descending) ▾

Set Search Limits

Clear Selected    Retain Selected

◀ **previous**    1 ... 426 451 476    **next** ▶



| **Save, Print and Email (Help Page)** | | |
|---|---|---|
| **Records** | Select Format: Full Record ▾ | Format for Print/Save |
| ○ All on Page<br>◉ Selected On Page<br>○ Selected all Pages | Enter your email address: | Email |

**Search for:** interfocus    **Search by:** Name (Crichton Michael; Walt Disney Company) ▾    **Item type:** None ▾

25 records per page ▾    Submit    Reset

Help    Search    History    **Titles**    Start Over

Contact Us | Request Copies | Get a Search Estimate | Frequently Asked Questions (FAQs) about Copyright | Copyright Office Home Page |
Library of Congress Home Page