# EXHIBIT 4

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| DECKERS OUTDOOR CORPORATION, | ) | |
| | ) | Case No. 15-cv-3249 |
| Plaintiff, | ) | |
| | ) | **Chief Judge Ruben Castillo** |
| v. | ) | |
| | ) | **Magistrate Judge Daniel G. Martin** |
| CHEN XIAO, et al., | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## SEALED TEMPORARY RESTRAINING ORDER

THIS CAUSE being before the Court on Plaintiff Deckers Outdoor Corporation's ("Deckers") *Ex Parte* Motion for Entry of a Temporary Restraining Order, Including a Temporary Injunction, a Temporary Transfer of the Defendant Domain Names, a Temporary Asset Restraint, Expedited Discovery, and Service of Process by Email and/or Electronic Publication (the "Ex Parte Motion") against the defendants identified on Schedule "A" to the Amended Complaint and attached hereto (collectively, the "Defendants") and using at least the domain names identified in Schedule A (the "Defendant Domain Names") and the online marketplace accounts identified in Schedule A (the "Online Marketplace Accounts"), and this Court having heard the evidence before it hereby GRANTS Plaintiff's Ex Parte Motion in its entirety.

This Court further finds that it has personal jurisdiction over the Defendants since the Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive Internet Stores through which Illinois residents can purchase products bearing counterfeit versions of the UGG Trademarks (a list of which is included in the below chart).

1

| REGISTRATION NUMBER | REGISTERED TRADEMARK | REGISTRATION DATE | INTERNATIONAL CLASSES |
|---|---|---|---|
| 3,050,925 | UGG | January 24, 2006 | For: Men's, women's and children's footwear, namely, boots, shoes, clogs, slippers; men's, women's and children's clothing, namely, coats, jackets; children's buntings in class 025. |
| 3,636,029 | | June 9, 2009 | For: Leather bags in class 018. |
| 3,825,543 | | July 27, 2010 | For: Coats; Jackets; Vests; Ponchos; Gloves; Mittens; Headwear; Wraps; Scarves; Sweaters in class 025. |
| 3,624,595 | | May 19, 2009 | For: Footwear in class 025. |
| 4,234,396 | UGG | October 30, 2012 | For: footwear; clothing, namely, sweaters, coats, jackets, vests, ponchos, snow suits, scarves and gloves; headwear; children's buntings in class 025. |

This Court also finds that issuing this Order without notice pursuant to Rule 65(b)(1) of the Federal Rules of Civil Procedure is appropriate because Plaintiff has presented specific facts in the Declaration of Graham Thatcher, paragraphs 25-26, and the Declaration of Justin R. Gaudio, paragraphs 5-9, and accompanying evidence clearly showing that immediate and irreparable injury, loss, or damage will result to the movant before the adverse party can be heard in opposition. Specifically, in the absence of an *ex parte* Order, Defendants could and likely would modify registration data and content, change hosts, redirect traffic to other websites in their control, and move any assets from accounts in U.S.-based financial institutions, including PayPal accounts, to offshore accounts. *Id.* As other courts have recognized, proceedings against those who

deliberately traffic in counterfeit merchandise are often useless if notice is given to the adverse party. Accordingly, this Court orders that:

1.  Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be temporarily enjoined and restrained from:

    a.  using Deckers' UGG Trademarks or any reproductions, counterfeit copies or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Deckers' UGG branded product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademarks;

    b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine UGG branded product or any other product produced by Deckers, that is not Deckers' or not produced under the authorization, control or supervision of Deckers and approved by Deckers for sale under Deckers' UGG Trademarks;

    c.  committing any acts calculated to cause consumers to believe that Defendants' products are those sold under the authorization, control or supervision of Deckers, or are sponsored by, approved by, or otherwise connected with Deckers;

    d.  further infringing Deckers' UGG Trademarks and damaging Deckers' goodwill;

    e.  otherwise competing unfairly with Deckers in any manner;

    f.  shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Deckers, nor authorized by Deckers to be sold or offered

3

for sale, and which bear any of Deckers' UGG Trademarks or any reproductions, counterfeit copies or colorable imitations thereof;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, the Defendant Domain Names, or any other domain name or online marketplace account that is being used to sell or is the means by which Defendants could continue to sell Counterfeit UGG Products; and

h. operating and/or hosting websites at the Defendant Domain Names and any other domain names registered or operated by Defendants that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing Deckers' UGG Trademarks or any reproductions, counterfeit copies or colorable imitations thereof that is not a genuine UGG Product or not authorized by Deckers to be sold in connection with Deckers' UGG Trademarks.

2.  Each Defendant, within fourteen (14) days after receiving notice of this Order, shall serve upon Deckers a written report under oath providing: (a) their true name and physical address, (b) all websites and online marketplace accounts on any platform that they own and/or operate (c) their financial accounts, including all PayPal accounts, and (d) the steps taken by each Defendant to comply with paragraph 1, a through h, above.

3.  The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, within three (3) business days of receipt of this Order or prior to expiration of this Order, whichever date shall occur first, shall, at Deckers' choosing:

a. unlock and change the registrar of record for the Defendant Domain Names to a registrar of Deckers' selection until further ordered by this Court, and the domain name

4

registrars shall take any steps necessary to transfer the Defendant Domain Names to a registrar of Deckers' selection until further ordered by this Court; or

b. disable the Defendant Domain Names and make them inactive and untransferable until further ordered by this Court.

4. Those in privity with Defendants and with actual notice of this Order, including any online marketplaces such as iOffer and Alibaba Group Holding Ltd., Alipay.com Co., Ltd. and any related Alibaba entities (collectively, "Alibaba"), social media platforms, Facebook, YouTube, LinkedIn, Twitter, Internet search engines such as Google, Bing and Yahoo, web hosts for the Defendant Domain Names, and domain name registrars, shall within three (3) business days of receipt of this Order:

a. disable and cease providing services for any accounts through which Defendants engage in the sale of counterfeit and infringing goods using the UGG Trademarks, including any accounts associated with the Defendants listed on Schedule A;

b. disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of counterfeit and infringing goods using the UGG Trademarks; and

c. take all steps necessary to prevent links to the Defendant Domain Names identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Defendant Domain Names from any search index.

5. Defendants and any third party with actual notice of this Order who is providing services for any of the Defendants, or in connection with any of Defendants' websites at the Defendant Domain Names or other websites operated by Defendants, including, without limitation, any online marketplace platforms such as iOffer and Alibaba, advertisers,

Facebook, Internet Service Providers ("ISP"), web hosts, back-end service providers, web designers, sponsored search engine or ad-word providers, banks, merchant account providers including PayPal, Alibaba, Western Union, third party processors and other payment processing service providers, shippers, and domain name registrars (collectively, the "Third Party Providers") shall, within five (5) business days after receipt of such notice, provide to Deckers expedited discovery, including copies of all documents and records in such person's or entity's possession or control relating to:

a. The identities and locations of Defendants, their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including all known contact information;

b. The nature of Defendants' operations and all associated sales and financial information, including, without limitation, identifying information associated with the Online Marketplace Accounts, the Defendant Domain Names, and Defendants' financial accounts, as well as providing a full accounting of Defendants' sales and listing history related to their respective Online Marketplace Accounts and Defendant Domain Names;

c. Defendants' websites and/or any Online Marketplace Accounts;

d. The Defendant Domain Names or any domain name registered by Defendants; and

e. Any financial accounts owned or controlled by Defendants, including their agents, servants, employees, confederates, attorneys, and any persons acting in concert or participation with them, including such accounts residing with or under the control of any banks, savings and loan associations, payment processors or other financial institutions, including, without limitation, PayPal, Alibaba, Western Union, or other

merchant account providers, payment providers, third party processors, and credit card associations (e.g., MasterCard and VISA).

6. Defendants and any persons in active concert or participation with them who have actual notice of this Order shall be temporarily restrained and enjoined from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

7. Western Union shall, within two (2) business days of receipt of this Order, block any Western Union money transfers and funds from being received by the Defendants identified in Schedule A until further ordered by this Court.

8. PayPal, Inc. ("PayPal") shall, within two (2) business days of receipt of this Order, for any Defendant or any of Defendants' Online Marketplace Accounts or websites:

   a. Locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any PayPal accounts connected to the information listed in Schedule A hereto and the email addresses identified in Exhibits 22 and 23 to the Declaration of Graham Thatcher; and

   b. Restrain and enjoin any such accounts or funds that are China or Hong Kong based from transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

9. Any banks, savings and loan associations, payment processors, or other financial institutions, for any Defendant or any of Defendants' Online Marketplace Accounts or websites, shall within two (2) business days of receipt of this Order:

   a. Locate all accounts and funds connected to Defendants, Defendants' Online Marketplace Accounts or Defendants' websites, including, but not limited to, any

accounts connected to the information listed in Schedule A hereto and the email addresses identified in Exhibits 22 and 23 to the Declaration of Graham Thatcher; and

b. Restrain and enjoin such accounts from receiving, transferring or disposing of any money or other of Defendants' assets until further ordered by this Court.

10.   Deckers may provide notice of these proceedings to Defendants, including notice of the preliminary injunction hearing and service of process pursuant to Fed.R.Civ.P. 4(f)(3), by electronically publishing a link to the Amended Complaint, this Order and other relevant documents on a website to which the Defendant Domain Names which are transferred to Deckers' control will redirect, or by sending an e-mail to the e-mail addresses identified in Exhibits 22 and 23 to the Declaration of Graham Thatcher and any e-mail addresses provided for Defendants by third parties that includes a link to said website. The Clerk of Court is directed to issue a single original summons in the name of "Chen Xiao and all other Defendants identified in the Amended Complaint" that shall apply to all Defendants. The combination of providing notice via electronic publication or e-mail, along with any notice that Defendants receive from domain name registrars and payment processors, shall constitute notice reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and afford them the opportunity to present their objections.

11.   Plaintiff's Amended Complaint, Schedule A to the Amended Complaint, Exhibits 22 and 23 to the Declaration of Graham Thatcher, and this Order shall remain sealed until Defendants' financial accounts are restrained. Plaintiff shall file unsealed versions of the Amended Complaint, Schedule A to the Amended Complaint, Exhibits 22 and 23 to the Declaration of Graham Thatcher, and this Order using the CM/ECF system prior to the expiration of this Order.

12.   Deckers shall deposit with the Court Ten Thousand Dollars ($10,000.00) as security, to be paid from Deckers or Deckers' counsel's Interest on Lawyers Trust Account (IOLTA), which amount was determined adequate for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder.

13.   Any Defendants that are subject to this Order may appear and move to dissolve or modify the Order on two days' notice to Deckers or on shorter notice as set by this Court.

14.   This Temporary Restraining Order without notice is entered at _____ A.M. on April _____, 2015, and shall remain in effect for (14) fourteen days.

U.S. District Court Chief Judge Ruben Castillo

Deckers Outdoor Corporation v. Chen Xiao, et al. - Case No. 15-cv-3249

# Schedule A

## Defendants

| No. | Name / Alias |
|---|---|
| 1 | chen xiao |
| 2 | xiao mei |
| 3 | fugui wang |
| 4 | xiaowei |
| 5 | chen xin |
| 6 | Martin weng |
| 7 | ayodeji oke |
| 8 | lyndsey soulsby |
| 9 | Varney Andrew |
| 10 | rebecca walker |
| 11 | Dan Thurston |
| 12 | teng Rhys |
| 13 | Zhiya Jiang |
| 14 | Julia Duncan |
| 15 | Duoyang Zhang |
| 16 | Richard Barker |
| 17 | Lucas Brennan |
| 18 | Dandan Zhang |
| 19 | Lanny chen |
| 20 | wen ben zhou |
| 21 | Biee Andy |
| 22 | Nany Bee |
| 23 | ming xia |
| 24 | Aisy Nace |
| 25 | feng wang |
| 26 | darren evans |
| 27 | wei wu |
| 28 | Nacy Alliy |
| 29 | ChenHuaMing |
| 30 | hamera sohail |
| 31 | Armando W. Wilson |
| 32 | Chris Seaman |
| 33 | LUCY |

| 34 | Daniel Glazer |
| 35 | bijia ao |
| 36 | classicsell |
| 37 | huachao chen |
| 38 | ian sweetland |
| 39 | Rookes Corye |
| 40 | Hildegarde MacMillan |
| 41 | Worton Elizabeth |
| 42 | Xiayu Zhi |
| 43 | Alana Goodman Smith |
| 44 | Gage Chris |
| 45 | lin jianhui |
| 46 | Carol Reed |
| 47 | Emily Rose |
| 48 | Lisa Naraghi |
| 49 | Stanley R. Bodnar |
| 50 | li xiaoyun |
| 51 | darrin eversole |
| 52 | Joe Morton |
| 53 | tyrtyrt |
| 54 | christine parkinson |
| 55 | LI ZIXIN |
| 56 | Darlene C. Pederson |
| 57 | Mel Bolton |
| 58 | Rebecca Levinson |
| 59 | Jean Jones |
| 60 | Judicael inchaud |
| 61 | Sam Mathieson |
| 62 | Jeannette MacAndrew |
| 63 | Mitchell Du Sart-Murray |
| 64 | chen meiguo |
| 65 | wei ge |
| 66 | wu wang |
| 67 | Li ping |
| 68 | Lin Qigong |
| 69 | chenjie |
| 70 | chen qing chun |
| 71 | StarOut Soft |
| 72 | zhaojinyan |
| 73 | emily lin |
| 74 | fei tian |

| 75 | qiu xiangping |
| 76 | xiao wu |
| 77 | WHOISGUARD, INC. |
| 78 | Lan Linggong |
| 79 | paios |
| 80 | chen kaigui |
| 81 | jinying lin |
| 82 | chen huarong |
| 83 | zheng libing |
| 84 | smith kors |
| 85 | CHUANGHUI |
| 86 | PERFECT PRIVACY, LLC |
| 87 | susan lee |
| 88 | shui han |
| 89 | Jay chen |
| 90 | huangxiaomin |
| 91 | Minh Hue Nguyen |
| 92 | feng Zhou |
| 93 | wang chonggao |
| 94 | hei er |
| 95 | wang gang |
| 96 | xiang hang |
| 97 | WHOISGUARD, INC. |
| 98 | hei zhuang |
| 99 | hei hei |
| 100 | ChenXiaoLing |
| 101 | din xin |
| 102 | lin qiang |
| 103 | Zheng Zhenwei |
| 104 | Wang Mei Li |
| 105 | chen jinnan |
| 106 | Huang Yuelin |
| 107 | dasd |
| 108 | huang xiaolong |
| 109 | qin fengjuan |
| 110 | fujian |
| 111 | jaycyn ager |
| 112 | WHOISGUARD, INC. |
| 113 | Devos Ludovic |
| 114 | Zara Graze |
| 115 | Louise Hail |

| 116 | dsada |
| 117 | Doris A. White |
| 118 | jomu |
| 119 | cheng weida |
| 120 | manolis daftsis |
| 121 | hao bijia |
| 122 | Suzanne Hill |
| 123 | Carl Kurtz |
| 124 | Debra Reyes |
| 125 | Tori Correa |
| 126 | SiYuan Xie |
| 127 | Katy Konas |
| 128 | WHOISGUARD, INC. |
| 129 | bananas |
| 130 | ouyang guge |
| 131 | de hua |
| 132 | chen bap |
| 133 | jiangjiaxiu |
| 134 | Lamoth Yoshisu |
| 135 | Nicholas guerrero |
| 136 | Floyd Manuel |
| 137 | bootmkhot |
| 138 | Whois Privacy Protection Service, Inc. |
| 139 | Whois Privacy Protection Service, Inc. |
| 140 | bilibi |
| 141 | Mr fff |
| 142 | shangguan lihu |
| 143 | wenu lee |
| 144 | zuo feng |
| 145 | wei chengxing |
| 146 | zhangqi xiaohan |
| 147 | xia men shi chang long you xian gong si |
| 148 | duanmu qiqiu |
| 149 | Qian Yi Deng |
| 150 | zhao yantao |
| 151 | zhao yanning |
| 152 | kameryn sandy |
| 153 | li yufeng |
| 154 | jackson michael |
| 155 | Privacy Protection Service INC d/b/a PrivacyProtect.org |
| 156 | Wang Ling |

| 157 | jeff zhen |
| 158 | Marisa Oliveira |
| 159 | Fibine |
| 160 | huang kuirong |
| 161 | ouyang aili |
| 162 | Dan Thurston |
| 163 | sfsdfgsdg |
| 164 | fu zhou shi de cai you xian gong si |
| 165 | li ming |
| 166 | Brown |
| 167 | Dong Qing |
| 168 | shoes dilong |
| 169 | xia men shi ding sheng you xian gong si |
| 170 | ouyang xingsu |
| 171 | Ludwig Rhys |
| 172 | jing ben zheng |
| 173 | Ludwig Rhys |
| 174 | Ludwig Rhys |
| 175 | Ludwig Rhys |
| 176 | wen ben zhou |
| 177 | Edward Regan |
| 178 | he jianyi |
| 179 | killik |
| 180 | Whois Privacy Protection Service, Inc. |
| 181 | Kent Johnson |
| 182 | fan tong |
| 183 | Whois Privacy Protection Service, Inc. |
| 184 | lan shuxin |
| 185 | gao li |
| 186 | William O. Morman |
| 187 | kang kai |
| 188 | Li Bai Shui |
| 189 | ouyang changzi |
| 190 | jimmop |
| 191 | tyrtutut |
| 192 | Aragaki Airi |
| 193 | Xiayu Zhi |
| 194 | hui zhong |
| 195 | Yang Xiao Qing |
| 196 | Kim Kyoungsoo |
| 197 | Premier Foods Group Limited |

| 198 | Raymond Hillis |
| 199 | wnqejhr uiewhui |
| 200 | he jianyi |
| 201 | Nevin Weeks |
| 202 | emicter tom |
| 203 | American Genius |
| 204 | he bi |
| 205 | du qincui |
| 206 | hu leiwu |
| 207 | Kelly Richard |
| 208 | jodi coover |
| 209 | Daniel Neustadt |
| 210 | Yukawa Rintaro |
| 211 | yong su |
| 212 | chen fei |
| 213 | wangjianbo |
| 214 | karrytony |
| 215 | li hong |
| 216 | lang xiangming |
| 217 | Yang Li |
| 218 | wei wu |
| 219 | ouyang xingsi |
| 220 | huang shan |
| 221 | wang yxia |
| 222 | ouyang aiken |
| 223 | li guopeng |
| 224 | Bennie Kern |
| 225 | You JingGui |
| 226 | li xiaoyun |
| 227 | kongnal spadarc |
| 228 | Nasu Masatoshi |
| 229 | Citrus Springs |
| 230 | Mary |
| 231 | wei chuanxing |
| 232 | hili denglian |
| 233 | Mike |
| 234 | m cheng |
| 235 | Anna A Phillips |
| 236 | Vicky A Johnson |
| 237 | Martha T Wyman |
| 238 | Lisa L Moore |

| 239 | Corey E Waite |
|-----|---------------|
| 240 | Linda M Eckard |
| 241 | Rudy M Hoffman |
| 242 | Gertrude W Jones |
| 243 | li fan |
| 244 | Jennifer Carmel |
| 245 | Matt Cleveland |
| 246 | Vicky Petersen |
| 247 | Diane R. Ashley |
| 248 | Aikin, Michael |
| 249 | BigRock Solutions Ltd |
| 250 | Vans, Inc. |
| 251 | Lida |
| 252 | fu zhou shi ming long you xian gong si |
| 253 | mklvgood |
| 254 | coco kiss |
| 255 | tao liu |
| 256 | frjeoi bsal |
| 257 | Liu ChaoShi |
| 258 | newboots |
| 259 | David |
| 260 | peng xuefeng |
| 261 | chen xiaoyang |
| 262 | sanne lin |
| 263 | You Gui |
| 264 | tinnaoo |
| 265 | Paul |
| 266 | wang jun |
| 267 | Protection Privacy |
| 268 | Organization |
| 269 | Organization |
| 270 | Huang |
| 271 | Zhang Bin |
| 272 | You Jing Gui |
| 273 | You JingGui |
| 274 | Zhang Guang |
| 275 | xiaoming he |
| 276 | wany yyuf |
| 277 | zhang qin |
| 278 | Christopher |
| 279 | jackson michael |

16

| 280 | zhuang maigai |
| 281 | deng lingtao |
| 282 | chen quan quan |
| 283 | Whois Privacy Protection Service, Inc. |
| 284 | ouyang jiexi |
| 285 | Repossessed by Go Daddy |
| 286 | yi maiqin |
| 287 | House Works |
| 288 | Linmenghe |
| 289 | ming lu |
| 290 | li meidan |
| 291 | Hu Chunfeng |
| 292 | wang zhuowei |
| 293 | CAI JIANXIA |
| 294 | ivan danesi |
| 295 | Shannon W. Rohn |
| 296 | Abrianna Gonzales |
| 297 | Ramona |
| 298 | shao yang |
| 299 | Steve |
| 300 | Kenny |
| 301 | yao juan |
| 302 | Mike Tang |
| 303 | xiong guiyan |
| 304 | amuk |
| 305 | Dong Qing |
| 306 | tiffy |
| 307 | fashion |
| 308 | Brian Sosa |
| 309 | Wang Ming Yang |
| 310 | Bowden Eric |
| 311 | li lina |
| 312 | ouyang xidi |
| 313 | Whois Privacy Protection Service, Inc. |
| 314 | Wang Ming Bai |
| 315 | Crossman, Kevin |
| 316 | Laura J. Avilla |
| 317 | wu yujin |
| 318 | huang min |
| 319 | wang ca ma |
| 320 | Mr Li |

| 321 | Information Privacy Protection Services Limited |
|-----|--------------------------------------------------|
| 322 | Tian Ming |
| 323 | he bi |
| 324 | xiao ai |
| 325 | William |
| 326 | Catherine |
| 327 | zhangsan |
| 328 | Meng Su |
| 329 | qiao juanxiu |
| 330 | darcq julien |
| 331 | ouyang huaru |
| 332 | 56off |
| 333 | Chen Ling |
| 334 | Custom Lawn Service |
| 335 | Lechmere |
| 336 | Johnson |
| 337 | Ito Yuka |
| 338 | ouor soft |
| 339 | dasda |
| 340 | dadas |
| 341 | YinSi BaoHu Yi KaiQi (Hidden by Whois Privacy Protection Service) |
| 342 | BaoHu Yi KaiQi |
| 343 | YinSi BaoHu Yi KaiQi |
| 344 | lin hongyu |
| 345 | li jinggang |
| 346 | shui xianlong |
| 347 | haoyuxn xxi |
| 348 | ouyang guken |
| 349 | qilin |
| 350 | ouyang ruxie |
| 351 | liao gaopie |
| 352 | wang xinchuan |
| 353 | geng change |
| 354 | khsad |
| 355 | zhang xiaowen |
| 356 | zhang zhongxiang |
| 357 | huachao chen |
| 358 | WHOISGUARD, INC. |
| 359 | NAMECHEAP |
| 360 | mao jianmin |
| 361 | billy ray |

| 362 | Marina Lowe |
| 363 | Bai Zhang |
| 364 | ShangGuan MiYuan |
| 365 | murong yunsi |
| 366 | Li Shan |
| 367 | zhang sheng |
| 368 | lin hua |
| 369 | wu xiaoxiong |
| 370 | chang yi |
| 371 | shangguan mengai |
| 372 | Domain Admin |
| 373 | ming li |
| 374 | shangguan chuou |
| 375 | Donald |
| 376 | jimmygood |
| 377 | Chen WangXing |
| 378 | Mario Raymond |
| 379 | Chen Chao |
| 380 | Lin XiQu |
| 381 | shangguan qionzhu |
| 382 | Huang |
| 383 | shishi |
| 384 | li jia |
| 385 | bryan amaral |
| 386 | chang yi |
| 387 | wang xiaoli |
| 388 | gillian evans |
| 389 | Katherine downing |
| 390 | Haiwen Yang |
| 391 | clydesdale |
| 392 | Graup Ivy |
| 393 | Isaac Barnett |
| 394 | Nathan Howarth |
| 395 | Billy Barragan |
| 396 | Martin weng |
| 397 | Huang Ting |
| 398 | shenzhenshifengyunyiw angdianziyouxiangongsi |
| 399 | Ludwig Rhys |
| 400 | Li Xiaolong |
| 401 | xingjong |
| 402 | Song Li |

| 403 | lu yachao |
| 404 | Amy Green |
| 405 | liliang |
| 406 | tangqi |
| 407 | Whois Privacy Corp. |
| 408 | han han |
| 409 | Charly Green |
| 410 | Wu Xiaolong |
| 411 | cao hu |
| 412 | lu yachao |
| 413 | Luo Yang |
| 414 | zhu zhong yan |
| 415 | THE BOOTS |
| 416 | Babycarelin |
| 417 | All world Star Store |
| 418 | happy farm store |
| 419 | Jaky's store |
| 420 | Jane. |
| 421 | baby-room |
| 422 | Feiyu Textile Store |
| 423 | Fashion upscale quality |
| 424 | JYT Co., Ltd. |
| 425 | Focus On Quality Kid Shoes |
| 426 | Beautymore |
| 427 | Cheap store8866 |
| 428 | good @ baby |
| 429 | High quality shopping malls |
| 430 | Andy Online Store |
| 431 | zhigui zhang's store |
| 432 | Ebuy Mall |
| 433 | Bluemoon Clothing Store |
| 434 | Suming Zhang's store |
| 435 | chanel88button |
| 436 | guniangyaqi |
| 437 | checkmeter |
| 438 | xiaoxuepinyin |
| 439 | bangbang1986 |
| 440 | angel199219923 |
| 441 | jwxxkx8 |
| 442 | xiaowang1988 |
| 443 | zhangjiapo1955 |

| 444 | jiaoshi818 |
| 445 | yangniandafa |
| 446 | inexpensive668 |
| 447 | weffwet |
| 448 | gdfgfhgfh88 |
| 449 | turui |
| 450 | linda38923 |
| 451 | mengxiang8787 |
| 452 | blanche7910 |
| 453 | mfre6957493 |
| 454 | barracuda33 |
| 455 | knowyougood |
| 456 | guanqiutalizhenga |
| 457 | majiangji33 |
| 458 | tuhhuo |
| 459 | snowbootsmall |
| 460 | dajidali8win |
| 461 | goretex569 |
| 462 | honghongfafa988 |
| 463 | tomtom6699 |
| 464 | yidingfa666888 |
| 465 | lllll1688 |
| 466 | clothesseller001 |
| 467 | goodmiaomiaow |
| 468 | goodheima |
| 469 | ehkojerrb |
| 470 | aimeestore |
| 471 | vipscart |
| 472 | jkkjopojcsjsacmksdo564 |
| 473 | hang99 |
| 474 | caiyun999 |
| 475 | shenky8 |
| 476 | lyc168558 |
| 477 | tianhei721 |
| 478 | sellday888 |
| 479 | greatwallmart |
| 480 | oldcobblershop |
| 481 | zhongyuan123 |
| 482 | butterflyspring |
| 483 | kkktt789 |
| 484 | chengxinjingying888 |

| 485 | xindeyitiancn |
| 486 | roiuutyioury |
| 487 | zhuanmaidian668 |
| 488 | liuxiaojun2014 |
| 489 | jiao007 |
| 490 | hongyundang666 |
| 491 | hongyun588khdwe |
| 492 | changxin555555 |
| 493 | newmen201388 |
| 494 | dsgamescard |
| 495 | yashuai20010 |
| 496 | yuqi1988 |
| 497 | nina2016 |
| 498 | zhe00 |
| 499 | hgvrser3fds |
| 500 | xiyumengmeng789 |
| 501 | luhu98 |
| 502 | brandbagshop |
| 503 | shangbuqi2013 |
| 504 | fhwsmkcpvge |
| 505 | qdbk45698 |
| 506 | brandnew2014 |
| 507 | shangtiantang85 |
| 508 | fdgsdfgsdf9 |
| 509 | daling2012 |
| 510 | cartier66 |
| 511 | happyshopping3698 |
| 512 | osax5188cyzw |
| 513 | ai12345ad |
| 514 | yongwangzhiqian248 |
| 515 | lidongsheng2014 |
| 516 | dida866 |
| 517 | shoes88896 |
| 518 | dhghgjj |
| 519 | hhhkkk147 |
| 520 | chenggong56988 |
| 521 | integrity258 |
| 522 | a1982288278b |
| 523 | mmyy963 |
| 524 | asbka60056 |
| 525 | caidian188 |

| 526 | caomei5589 |
| 527 | bajie168 |
| 528 | chuanqi1629 |
| 529 | yijiaren6668 |
| 530 | xinxing568 |
| 531 | bupudiban |
| 532 | helilaojing |
| 533 | dadihuichun2013 |
| 534 | friendwithus |
| 535 | guimi99 |
| 536 | muang1988 |
| 537 | rrimepp629 |
| 538 | qen512svsla |
| 539 | nvyossbin |
| 540 | 181818cm |
| 541 | taiji090716 |
| 542 | fendouguangzhou6 |
| 543 | dsf5asnadow |
| 544 | zhenaiyongheng8888 |
| 545 | lovetoryburch123 |
| 546 | vfhpmqj558 |
| 547 | wanshiruyi22336 |
| 548 | jamiel118 |
| 549 | baobao5588 |
| 550 | realforseller |
| 551 | xinshouji1660 |
| 552 | pingxiong2014 |
| 553 | jiangshanshan123 |
| 554 | rommgg288 |
| 555 | guangfaguangfa |
| 556 | zhenjun2015 |
| 557 | thajihdn |
| 558 | fnujfhwdd |
| 559 | gdgdqnvwxm |
| 560 | yuanwang2014 |
| 561 | jackiechan7886 |
| 562 | style8188 |
| 563 | surpass8899 |
| 564 | fhwwtlny |
| 565 | vcvcfhwfgi |
| 566 | wtltgcsehko |

| 567 | rtjntmgk |
| 568 | womenday518 |
| 569 | goodpeipei |
| 570 | goodmen588 |
| 571 | jasmine3006 |
| 572 | mkmkk |
| 573 | i18234882588 |
| 574 | bonanzalong678758 |
| 575 | applegirl1588 |
| 576 | soloremai666888 |
| 577 | pingguoyuan58 |
| 578 | facai88168 |
| 579 | 998a998 |
| 580 | thesupperseller20121 |
| 581 | nituyinyue |
| 582 | xiatian168 |
| 583 | gande1980 |
| 584 | jamesyuyu |
| 585 | aaron5688 |
| 586 | nongmingong2014 |
| 587 | gaoleiqin2014 |
| 588 | ddttdfnr |
| 589 | tgjfusrgmfgo |
| 590 | huohuoqilai8888 |
| 591 | fhwrvbodmy |
| 592 | awsusgi888 |
| 593 | rolex456654 |
| 594 | goodday55133 |
| 595 | defiantalt667g |
| 596 | zhaomingfan2013 |
| 597 | xiandaiiex35 |
| 598 | clothesmart001 |
| 599 | wukong168 |
| 600 | bvbnxczv |
| 601 | weifengstore |
| 602 | newbagspurse99 |
| 603 | sdiofioery |
| 604 | tiantian8xiangshang88 |
| 605 | stylishcraft |
| 606 | aadaddff888 |
| 607 | superadream |

| 608 | hklelegou |
|-----|-----------|
| 609 | hkyanyu98 |
| 610 | chengxiang0313 |
| 611 | taojinbi50 |
| 612 | wangwangfa1688 |
| 613 | thankstt |
| 614 | fanshuang1988 |
| 615 | waini39 |
| 616 | tgray002 |
| 617 | changcheng1698 |
| 618 | meijiujiakafei188 |
| 619 | 284411912 |
| 620 | xiafangyuan |
| 621 | ghongguo |
| 622 | kingseller8486 |
| 623 | iostore2014 |
| 624 | shellmanlove1017 |
| 625 | longhua688 |
| 626 | foreignfactories |
| 627 | dfsrgkrti495 |
| 628 | feng2019 |
| 629 | duojiedian2013 |
| 630 | wugufedev |
| 631 | kafeiwu789 |
| 632 | baobeinver14 |
| 633 | tianqiyubao168 |
| 634 | fashiondress2013 |
| 635 | chengshi2013 |
| 636 | fengmi186 |

| Defendant Online Marketplace Accounts | |
|-----|-----|
| No | URL |
| 1 | aliexpress.com/item/Australia-Brand-Ladies-Ankle-Fur-Sheepskin-Snow-Suede-Boots-Women-For-Men-Winter-Shoes-Bailey-Button/32219948554.html |
| 2 | aliexpress.com/store/1037623 |
| 3 | aliexpress.com/store/1196166 |
| 4 | aliexpress.com/store/1240338 |
| 5 | aliexpress.com/store/1294580 |
| 6 | aliexpress.com/store/1299125 |
| 7 | aliexpress.com/store/1303573 |
| 8 | aliexpress.com/store/1420147 |

| 9 | aliexpress.com/store/1425274 |
| 10 | aliexpress.com/store/1494261 |
| 11 | aliexpress.com/store/1496533 |
| 12 | aliexpress.com/store/1511021 |
| 13 | aliexpress.com/store/1512167 |
| 14 | aliexpress.com/store/1630321 |
| 15 | aliexpress.com/store/1710345 |
| 16 | aliexpress.com/store/207219 |
| 17 | aliexpress.com/store/327746 |
| 18 | aliexpress.com/store/803708 |
| 19 | aliexpress.com/store/831044 |
| 20 | aliexpress.com/store/831754 |
| 21 | ioffer.com/i/10pcs-metal-winter-boots-snow-shoes-heel-labels-shoes-584865385 |
| 22 | ioffer.com/i/1873-bailey-button-women-classic-tall-snow-winter-boots-578904464 |
| 23 | ioffer.com/i/1873-bailey-button-women-classic-tall-snow-winter-boots-584882935 |
| 24 | ioffer.com/i/1873-triple-buttons-button-womens-snow-boots-size-5-10-587885979 |
| 25 | ioffer.com/i/2012-new-snow-boots-5803-leopard-boots-shoes-525415762 |
| 26 | ioffer.com/i/2014-new-christmas-children-s-snow-boots-5991-579265670 |
| 27 | ioffer.com/i/2014-new-christmas-gift-women-s-snow-boots-5854-blue-578717838 |
| 28 | ioffer.com/i/2014-new-shoes-earmuffs-bags-buy-before-consulting-582031619 |
| 29 | ioffer.com/i/2014-new-shoes-earmuffs-bags-buy-before-consulting-582046669 |
| 30 | ioffer.com/i/2014-winter-leather-boots-high-boots-good-quality-584530395 |
| 31 | ioffer.com/i/2015-classic-snow-boots-uggity-5854-women-s-snow-boots-586348767 |
| 32 | ioffer.com/i/2015-new-short-boots-5825-women-s-snow-boots-thick-boot-586692243 |
| 33 | ioffer.com/i/3042-kim-kardashian-mandah-rivets-snow-boots-584774019 |
| 34 | ioffer.com/i/3280-bailey-bow-sheepskin-genuine-women-snow-boots-584373199 |
| 35 | ioffer.com/i/3352-mini-bailey-button-bew-women-snow-boots-583798361 |
| 36 | ioffer.com/i/5204-baby-kid-girl-boy-sheepskin-hard-soles-snow-boots-552286518 |
| 37 | ioffer.com/i/5815-tall-womens-snow-boots-chestnut-us-size-5-10-547199946 |
| 38 | ioffer.com/i/5825-classic-short-womens-snow-boots-527679644 |
| 39 | ioffer.com/i/5825-classic-short-women-s-snow-boots-588710033 |
| 40 | ioffer.com/i/5825-classic-short-women-s-snow-boots-size-5-6-7-8-9-10-580607044 |
| 41 | ioffer.com/i/5825-classic-short-women-s-ugg-snow-boots-585083579 |
| 42 | ioffer.com/i/5825-classic-short-women-s-ugg-snow-boots-590237907 |
| 43 | ioffer.com/i/5991-button-baily-kid-baby-leather-snow-boots-581949818 |
| 44 | ioffer.com/i/5991-button-baily-kid-baby-leather-snow-boots-581975634 |
| 45 | ioffer.com/i/5991-classic-short-bailey-button-boys-girls-snow-boots-582652757 |
| 46 | ioffer.com/i/australia-5803-boots-bailey-button-women-boots-587960379 |
| 47 | ioffer.com/i/australia-5815-black-classic-tall-women-snow-boots-562879878 |
| 48 | ioffer.com/i/australia-5815-chestnut-classic-tall-snow-boots-586647473 |
| 49 | ioffer.com/i/australia-5815-classic-tall-womens-snow-winter-boots-581882846 |

| 50 | ioffer.com/i/australia-uggg-boots-5281-classic-children-s-snow-boots-583656925 |
| 51 | ioffer.com/i/australia-uggg-boots-5281-classic-children-s-snow-boots-586555725 |
| 52 | ioffer.com/i/australia-women-3161-sequins-sparkle-snow-boots-shoes-545659570 |
| 53 | ioffer.com/i/australia-women-3161-sequins-sparkle-snow-boots-shoes-581926200 |
| 54 | ioffer.com/i/australia-women-3161-sequins-sparkle-snow-boots-shoes-581937214 |
| 55 | ioffer.com/i/australia-women-3161-sequins-sparkle-snow-boots-shoes-587025891 |
| 56 | ioffer.com/i/australia-women-3161-sequins-sparkle-snow-boots-shoes-587101531 |
| 57 | ioffer.com/i/australia-womens-shoes-3280-bandage-bow-snow-boots-585950235 |
| 58 | ioffer.com/i/australia-womens-shoes-gg-3280-bandage-bow-snow-boots-588116981 |
| 59 | ioffer.com/i/australia-womens-shoes-ugg-3280-bandage-bow-snow-boots-585947131 |
| 60 | ioffer.com/i/australia-womens-shoes-ugg-3280-bandage-bow-snow-boots-586172403 |
| 61 | ioffer.com/i/australia-womens-shoes-ugg-3280-bandage-bow-snow-boots-586666517 |
| 62 | ioffer.com/i/australia-womens-shoes-ugg-3280-bandage-bow-snow-boots-587728047 |
| 63 | ioffer.com/i/australia-womens-shoes-ugg-3280-bandage-bow-snow-boots-589043179 |
| 64 | ioffer.com/i/australia-women-ugg-3161-sequins-sparkle-snow-boots-587546049 |
| 65 | ioffer.com/i/austrilia-women-s-luxury-short-snow-boots-5854-584794697 |
| 66 | ioffer.com/i/baby-shoes-snow-boots-free-shipping-580608412 |
| 67 | ioffer.com/i/baby-shoes-snow-boots-snow-boots-free-shipping-524422466 |
| 68 | ioffer.com/i/baby-shoes-snow-boots-snow-boots-free-shipping-580605010 |
| 69 | ioffer.com/i/baby-shoes-snow-boots-snow-boots-free-shipping-581861506 |
| 70 | ioffer.com/i/baby-shoes-snow-boots-snow-boots-free-shipping-587692133 |
| 71 | ioffer.com/i/baby-shoes-snow-boots-snow-boots-free-shipping-588529603 |
| 72 | ioffer.com/i/bailey-button-ugg-boots-women-s-5803-snow-boots-us5-10-582721361 |
| 73 | ioffer.com/i/bailey-button-ugs-boots-women-s-5803-snow-boots-us5-10-584852107 |
| 74 | ioffer.com/i/boys-and-girls-5991-children-snow-boots-kids-shoes-579653556 |
| 75 | ioffer.com/i/boys-and-girls-5991-children-snow-boots-kids-shoes-580654400 |
| 76 | ioffer.com/i/boys-and-girls-5991-children-snow-boots-kids-shoes-585314781 |
| 77 | ioffer.com/i/boys-and-girls-5991-children-snow-boots-kids-shoes-585947155 |
| 78 | ioffer.com/i/boys-and-girls-5991-children-snow-boots-kids-shoes-587178117 |
| 79 | ioffer.com/i/brand-classic-women-s-5815-uggugg-tall-snow-boots-584478577 |
| 80 | ioffer.com/i/brand-new-scarf-hat-suit-for-men-and-women-587982803 |
| 81 | ioffer.com/i/bugg-boot-women-s-shoes-1873-bailey-button-snow-boots-583805949 |
| 82 | ioffer.com/i/camouflage-real-fur-snow-boots-wool-parenting-models-18-582567533 |
| 83 | ioffer.com/i/christmas-gift-100-original-women-snow-boots-5825-5854-582341727 |
| 84 | ioffer.com/i/christmas-snow-boots-women-s-gloves-525809044 |
| 85 | ioffer.com/i/classic-1873-bailey-button-triplet-snow-ugs-boots-582558215 |
| 86 | ioffer.com/i/classic-girl-s-5815-boots-tall-snow-long-boots-uugggg-586324203 |
| 87 | ioffer.com/i/classic-short-australia-women-s-5825-uggs-snow-boots-586405129 |
| 88 | ioffer.com/i/classic-short-boots-5854-uggs-boots-women-s-snow-boots-585575687 |
| 89 | ioffer.com/i/classic-snow-boots-uggs-5854-men-s-women-s-snow-boots-584825059 |
| 90 | ioffer.com/i/classic-ugg-5854-men-women-snow-boots-size-5-13-585808677 |
| 91 | ioffer.com/i/classic-women-s-5815-boots-tall-snow-boots-584425225 |

| 92 | ioffer.com/i/classic-women-s-5815-boots-women-tall-snow-boots-woman-585603835 |
| 93 | ioffer.com/i/classic-women-s-5815-ug-boots-tall-snow-boots-ems-585111429 |
| 94 | ioffer.com/i/classic-women-s-5815-uggs-boots-tall-snow-boots-584372589 |
| 95 | ioffer.com/i/classic-women-s-5815-uggs-boots-tall-snow-boots-586408145 |
| 96 | ioffer.com/i/classic-women-s-5825-ugs-boots-short-snow-boots-5-10-588819535 |
| 97 | ioffer.com/i/classic-women-s-5825-ugs-boots-short-snow-boots-5-10-589876381 |
| 98 | ioffer.com/i/classsic-short-boots-5825-women-s-snow-boots-new-589647663 |
| 99 | ioffer.com/i/classsic-short-boots-ugg-5825-women-s-snow-boots-new-586805943 |
| 100 | ioffer.com/i/classsic-short-boots-uggg-5825-women-s-snow-boots-new-588832173 |
| 101 | ioffer.com/i/discount-3161-new-sequined-boots-warm-women-snow-boots-579952762 |
| 102 | ioffer.com/i/discount-3161-new-sequined-boots-warm-women-snow-boots-580018862 |
| 103 | ioffer.com/i/discount-3161-new-sequined-boots-warm-women-snow-boots-580453726 |
| 104 | ioffer.com/i/free-shipping-australia-5854-women-short-snow-boots-fur-586712617 |
| 105 | ioffer.com/i/free-shipping-australia-5854-women-short-snow-boots-fur-586713141 |
| 106 | ioffer.com/i/free-shipping-australia-5854-women-short-snow-boots-fur-586713193 |
| 107 | ioffer.com/i/free-shipping-the-new-5825-fur-shoes-in-tube-snow-boots-586711399 |
| 108 | ioffer.com/i/free-shipping-the-new-5825-fur-shoes-in-tube-snow-boots-586711723 |
| 109 | ioffer.com/i/hot-5854-classic-snow-boots-mens-women-warm-boots-589884911 |
| 110 | ioffer.com/i/hot-5854-uggugg-snow-boots-mens-women-warm-boots-587554619 |
| 111 | ioffer.com/i/hot-australia-snow-winter-short-boots-women-shoes-559039137 |
| 112 | ioffer.com/i/hot-brand-new-new-style-5816-tall-lace-snow-boots-539195504 |
| 113 | ioffer.com/i/hot-classic-women-s-5815-boots-tall-snow-boots-585813833 |
| 114 | ioffer.com/i/hot-classic-women-s-5815-boots-tall-snow-boots-587369423 |
| 115 | ioffer.com/i/hot-classic-women-s-5815-boots-tall-snow-boots-587369467 |
| 116 | ioffer.com/i/hot-classic-women-s-5815-ucg-boots-tall-snow-boots-584490545 |
| 117 | ioffer.com/i/hot-classic-women-s-5815-ugga-boots-tall-snow-boots-590498079 |
| 118 | ioffer.com/i/hot-classic-women-s-5815-uggs-boots-tall-snow-boots-584036183 |
| 119 | ioffer.com/i/hot-classic-women-s-5815-uggs-boots-tall-snow-boots-589246029 |
| 120 | ioffer.com/i/hot-classic-women-s-5815-ugs-boots-tall-snow-boots-586266671 |
| 121 | ioffer.com/i/hot-new-woman-s-shoes-5825-bailey-button-snow-boots-586571883 |
| 122 | ioffer.com/i/hot-woman-s-shoes-5803-bailey-button-snow-boots-584676727 |
| 123 | ioffer.com/i/hot-woman-s-shoes-5803-bailey-button-snow-boots-585910759 |
| 124 | ioffer.com/i/hot-woman-s-shoes-5803-bailey-button-snow-boots-589649227 |
| 125 | ioffer.com/i/hot-woman-s-shoes-5803-bailey-button-snow-boots-590920631 |
| 126 | ioffer.com/i/hot-woman-s-ugg-shoes-5803-bailey-button-snow-boots-582902469 |
| 127 | ioffer.com/i/hot-woman-s-ugg-shoes-5803-bailey-button-snow-boots-586653979 |
| 128 | ioffer.com/i/hot-woman-s-ugg-shoes-5803-bailey-button-snow-boots-588070209 |
| 129 | ioffer.com/i/hot-women-s-boots-5803-bailey-button-leather-snow-boot-584550957 |
| 130 | ioffer.com/i/hot-women-s-shoes-1873-classic-tall-snow-boots-588830691 |
| 131 | ioffer.com/i/hot-women-s-shoes-5815-classic-tall-snow-boots-586974185 |
| 132 | ioffer.com/i/hot-women-s-shoes-ugg-1873-classic-tall-snow-boots-586459109 |
| 133 | ioffer.com/i/hot-women-s-shoes-ugg-1873-classic-tall-snow-boots-586764857 |

| 134 | ioffer.com/i/hot-women-s-shoes-ugg-5815-classic-tall-snow-boots-581513966 |
| 135 | ioffer.com/i/hot-women-s-shoes-uggs-1873-classic-tall-snow-boots-584850623 |
| 136 | ioffer.com/i/kids-ugggg-5991-children-boots-bailey-button-size-25-34-584021559 |
| 137 | ioffer.com/i/leather-nubuck-leather-snow-boots-thick-warm-boots-586430317 |
| 138 | ioffer.com/i/light-bailey-button-boots-sheepskin-fleece-585763149 |
| 139 | ioffer.com/i/men-and-women-fashion-scarf-hat-suit-585767807 |
| 140 | ioffer.com/i/men-s-and-women-s-woolen-scarf-hat-two-piece-suit-584455389 |
| 141 | ioffer.com/i/men-s-and-women-s-woolen-scarf-hat-two-piece-suit-585766673 |
| 142 | ioffer.com/i/men-s-and-women-s-woolen-scarf-hat-two-piece-suit-585927243 |
| 143 | ioffer.com/i/new-3042-kim-kardashian-mandah-rivets-snow-boots-587540791 |
| 144 | ioffer.com/i/new-3042-women-s-black-snow-boots-shoes-587211797 |
| 145 | ioffer.com/i/new-3042-women-s-snow-boots-shoes-586905805 |
| 146 | ioffer.com/i/new-3161-snow-boots-sequins-canister-boots-women-boots-584150817 |
| 147 | ioffer.com/i/new-3280-bailey-bow-cowskin-leather-women-snow-boots-585636589 |
| 148 | ioffer.com/i/new-5803-classic-bailey-button-sand-women-s-boots-514869418 |
| 149 | ioffer.com/i/new-5803-classic-short-bailey-button-womens-snow-boots-546776532 |
| 150 | ioffer.com/i/new-5803-short-bailey-button-women-boots-581865944 |
| 151 | ioffer.com/i/new-5825-classic-short-women-s-snow-boots-539992589 |
| 152 | ioffer.com/i/new-5825-classic-short-women-s-snow-boots-541616747 |
| 153 | ioffer.com/i/new-5825-classic-short-women-s-snow-boots-550043856 |
| 154 | ioffer.com/i/new-5825-classic-short-women-s-snow-boots-587704925 |
| 155 | ioffer.com/i/new-5825-classic-short-women-s-snow-boots-us-size-5-13-581847188 |
| 156 | ioffer.com/i/new-5825-classic-short-women-s-snow-boots-us-size-5-13-587487039 |
| 157 | ioffer.com/i/new-5825-classic-short-womens-snow-boots-with-ems-581343998 |
| 158 | ioffer.com/i/new-5825-shoes-women-snow-winter-short-australia-boots-584854697 |
| 159 | ioffer.com/i/new-5854-australia-women-shoes-short-snow-winter-boots-580990296 |
| 160 | ioffer.com/i/new-5854-bailey-button-women-s-ugs-snow-boots-586648621 |
| 161 | ioffer.com/i/new-australia-5816-boots-tall-snow-women-s-boots-586988137 |
| 162 | ioffer.com/i/new-australia-uggg-3161-women-s-snow-boots-winter-shoes-583650327 |
| 163 | ioffer.com/i/new-australia-women-s-classic-short-5825-snow-boots-582961903 |
| 164 | ioffer.com/i/new-bailey-button-5803-boots-women-s-snow-boots-584883575 |
| 165 | ioffer.com/i/new-bailey-button-tall-1873-boots-women-s-snow-boot-584874943 |
| 166 | ioffer.com/i/new-bailey-button-tall-ugg-1873-boots-women-s-snow-boot-587534953 |
| 167 | ioffer.com/i/new-bailey-button-tall-ugg-1873-boots-women-s-snow-boot-588831451 |
| 168 | ioffer.com/i/new-bailey-button-tall-ugg-1873-boots-women-s-snow-boot-587711313 |
| 169 | ioffer.com/i/new-bailey-button-tall-uug-1873-boots-women-s-snow-boot-586401765 |
| 170 | ioffer.com/i/new-classic-boots-women-s-5825-short-snow-boots-588304147 |
| 171 | ioffer.com/i/new-classic-tall-5816-women-s-uggboots-snow-boots-587053187 |
| 172 | ioffer.com/i/new-classic-women-s-5815-uggity-boots-tall-snow-boots-585858445 |
| 173 | ioffer.com/i/new-kid-s-5281-snow-short-boots-infants-toddler-boots-580709440 |
| 174 | ioffer.com/i/new-style-3174-sheepskin-wool-fur-snow-boots-587433237 |
| 175 | ioffer.com/i/new-style-3174-sheepskin-wool-fur-snow-boots-587452851 |

| 176 | ioffer.com/i/new-style-5815-tall-woman-s-snow-boots-size-5-10-556817982 |
| 177 | ioffer.com/i/new-ugg-5825-classic-short-women-s-snow-boots-587431003 |
| 178 | ioffer.com/i/new-ugg-5825-classic-short-women-s-snow-boots-587449097 |
| 179 | ioffer.com/i/new-ugg-5825-classic-short-women-s-snow-boots-587494729 |
| 180 | ioffer.com/i/new-ugg-5825-classic-short-women-s-snow-boots-us5-13-586979269 |
| 181 | ioffer.com/i/new-uggg-3280-bow-bew-snow-boots-women-boots-585032801 |
| 182 | ioffer.com/i/new-uggice-boots-women-s-5825-short-snow-boots-585555427 |
| 183 | ioffer.com/i/new-women-s-5803-bailey-button-snow-boots-us-size-5-10-584248353 |
| 184 | ioffer.com/i/new-women-s-luxury-warm-crystal-waterproof-snow-boots-586630893 |
| 185 | ioffer.com/i/new-womens-shoes-boot-1873-bailey-button-snow-boots-585808571 |
| 186 | ioffer.com/i/new-women-s-ugg-boot-1873-bailey-button-snow-boots-584847047 |
| 187 | ioffer.com/i/new-women-s-warm-crystal-buckle-waterproof-snow-boots-586674961 |
| 188 | ioffer.com/i/paypal-classic-short-bailey-button-women-s-snow-boots-524963688 |
| 189 | ioffer.com/i/sale-classic-ugg-boots-women-s-5825-short-snow-boots-585477505 |
| 190 | ioffer.com/i/sale-usasize-boots-women-s-ggs-5825-short-snow-boots-585539349 |
| 191 | ioffer.com/i/short-warm-snow-boots-boy-girl-women-children-kid-shoes-584848729 |
| 192 | ioffer.com/i/the-new-non-slip-snow-boots-warm-ms-uggllie-04-580288724 |
| 193 | ioffer.com/i/the-ugg-new-snow-boots-female-boots-high-boots-585192729 |
| 194 | ioffer.com/i/ug-5803-boots-bailey-button-women-boots-589310509 |
| 195 | ioffer.com/i/ug-5854-classic-snow-boots-men-s-women-s-shoes-boots-590984521 |
| 196 | ioffer.com/i/ugg-5803-boots-bailey-button-women-boots-586966933 |
| 197 | ioffer.com/i/ugg-5854-classic-snow-boots-men-s-women-s-shoes-boots-587396385 |
| 198 | ioffer.com/i/ugg-5854-classic-snow-boots-men-s-women-s-shoes-boots-588071139 |
| 199 | ioffer.com/i/ugg-5854-classic-snow-boots-men-s-women-s-shoes-boots-588071827 |
| 200 | ioffer.com/i/ugg-5854-classic-snow-boots-men-s-women-s-shoes-boots-588119695 |
| 201 | ioffer.com/i/ugg-5854-classic-snow-boots-mens-women-warm-boots-584637509 |
| 202 | ioffer.com/i/ugg-classic-women-s-5815-ugg-boots-tall-snow-boots-583746585 |
| 203 | ioffer.com/i/ugg-classic-women-s-5815-ugg-boots-tall-snow-boots-586763983 |
| 204 | ioffer.com/i/uggice-5825-classic-short-women-s-snow-boots-585556905 |
| 205 | ioffer.com/i/ugg-new-womens-snow-winter-boots-5815-ugg-boots-588248943 |
| 206 | ioffer.com/i/uggs-5854-classic-snow-boots-men-s-women-s-shoes-boots-589371807 |
| 207 | ioffer.com/i/uugg-women-s-new-style-5816-tall-lace-snow-boots-587710463 |
| 208 | ioffer.com/i/winter-women-s-luxury-embroidery-snow-boots-dn-584422309 |
| 209 | ioffer.com/i/winter-women-s-warm-short-snow-boots-shoes-x3-584816499 |
| 210 | ioffer.com/i/winter-woolen-warm-hat-cap-for-girls-women-hats-classic-582665679 |
| 211 | ioffer.com/i/womens-5803-boots-australia-warm-snow-boots-us5-10-585769107 |
| 212 | ioffer.com/i/womens-5803-boots-bailey-button-snow-boots-size-us5-10-584379595 |
| 213 | ioffer.com/i/women-s-5803-boots-bailey-button-snow-boots-us5-10-585645237 |
| 214 | ioffer.com/i/women-s-5803-boots-bailey-button-snow-boots-us5-10-586002549 |
| 215 | ioffer.com/i/women-s-5803-uggg-boots-bailey-button-snow-boots-589889543 |
| 216 | ioffer.com/i/women-s-shoes-1873-bailey-button-snow-boots-585016485 |
| 217 | ioffer.com/i/women-s-shoes-1873-bailey-button-snow-boots-585784833 |

| 218 | ioffer.com/i/women-s-shoes-uggity-1873-classic-tall-snow-boots-589372235 |
| 219 | ioffer.com/i/women-s-ugg-3280-bandage-bow-snow-boots-free-shipping-588002529 |
| 220 | ioffer.com/i/zy13122012-2-winter-style-solid-color-snow-boots-brown-568628421 |
| 221 | ioffer.com/selling/chengshi2013 |
| 222 | ioffer.com/selling/fengmi186 |

| Defendant Domain Names | |
|---|---|
| 1 | ugsoutlet.com |
| 2 | uggmodeus.cc |
| 3 | bootsoutlet.cc |
| 4 | ugg-oline.cc |
| 5 | uggboots-us.cc |
| 6 | iabc.cc |
| 7 | abcshop.cc |
| 8 | abcstores.cc |
| 9 | fbstores.cc |
| 10 | surprise-gift.cc |
| 11 | xyz-shop.cc |
| 12 | nicegifts.cc |
| 13 | ok-gifts.cc |
| 14 | snowboots-us.cc |
| 15 | surprisegifts.cc |
| 16 | thanks-gifts.cc |
| 17 | xyz-store.cc |
| 18 | forchristmas.cc |
| 19 | abc-oline.cc |
| 20 | christmaspresents.cc |
| 21 | gifts-online.cc |
| 22 | gifts-store.cc |
| 23 | hi-baby.cc |
| 24 | thanksgifts.cc |
| 25 | bargainstore.cc |
| 26 | uggaustraliaofficially.co.uk |
| 27 | cheapuggbootsvip.co.uk |
| 28 | cheapuggbootsuk24.co.uk |
| 29 | outletuggsbootsonsale.co.uk |
| 30 | uggoutlet-store.co.uk |
| 31 | cheapuggsukoutlets.co.uk |
| 32 | pickuggbootsuk.co.uk |
| 33 | womensuggsbootsforcheap.co.uk |
| 34 | cheapuggboots2014s.co.uk |

| 35 | cheapuggsbootsonsale.co.uk |
| 36 | cheapukuggbootss.co.uk |
| 37 | bestuggsshop.co.uk |
| 38 | cheapugg.co.uk |
| 39 | cheapsboots.co.uk |
| 40 | miniaturehomes.co.uk |
| 41 | ibootssale.co.uk |
| 42 | halkon.co.uk |
| 43 | shellcovehouse.co.uk |
| 44 | ps4repairs.co.uk |
| 45 | bahaconference.co.uk |
| 46 | alpinecentre.co.uk |
| 47 | sportabac.co.uk |
| 48 | bootstoresonline.co.uk |
| 49 | 2014boots.co.uk |
| 50 | bootshoponline.co.uk |
| 51 | wendyalexander.co.uk |
| 52 | bootssales.co.uk |
| 53 | inspectadrain.co.uk |
| 54 | bootsonlineoutlet.co.uk |
| 55 | thecbha.co.uk |
| 56 | houseofscouse.co.uk |
| 57 | eprojectorlamps.co.uk |
| 58 | ukbootsonsales.co.uk |
| 59 | twinsclassicboots.co.uk |
| 60 | australiaboots2you.co.uk |
| 61 | winter-bootsinuk.co.uk |
| 62 | snowboots-outlet.co.uk |
| 63 | classicbootsstore.co.uk |
| 64 | hotssaleboots.co.uk |
| 65 | bootsebay.co.uk |
| 66 | onsalesboots.co.uk |
| 67 | bootssalecheap.co.uk |
| 68 | warmbootscheap.co.uk |
| 69 | boothotssale.co.uk |
| 70 | bootsbelong2u.co.uk |
| 71 | bootshotsales.co.uk |
| 72 | bootsinsale.co.uk |
| 73 | bootssoutlet.co.uk |
| 74 | cozybootonsale.co.uk |
| 75 | hotbootssale.co.uk |

| 76 | tripboots.co.uk |
| 77 | ubootsale.co.uk |
| 78 | ugsaleboots.co.uk |
| 79 | allboots.co.uk |
| 80 | bootoutlete.co.uk |
| 81 | bootslowprice.co.uk |
| 82 | bootssalehot.co.uk |
| 83 | bootssonline.co.uk |
| 84 | bootstrend.co.uk |
| 85 | charmingboot.co.uk |
| 86 | hotbootssales.co.uk |
| 87 | hotsboots.co.uk |
| 88 | mboots.co.uk |
| 89 | sutraboots.co.uk |
| 90 | ugboots.co.uk |
| 91 | ihotboots.co.uk |
| 92 | bestsboots.co.uk |
| 93 | bootoutlets.co.uk |
| 94 | bootsclubs.co.uk |
| 95 | bootsonsalenow.co.uk |
| 96 | ebootssale.co.uk |
| 97 | fasbootsale.co.uk |
| 98 | ibootsshop.co.uk |
| 99 | savale.co.uk |
| 100 | amibostws.co.uk |
| 101 | bokc.co.uk |
| 102 | newbootssale.co.uk |
| 103 | boots-outlet-uk.co.uk |
| 104 | hotbootsuk.co.uk |
| 105 | bootsmallonline.co.uk |
| 106 | onlineboots.co.uk |
| 107 | hotbootsoutlet.co.uk |
| 108 | hotbootsshop.co.uk |
| 109 | hot-bootsstore.co.uk |
| 110 | bootsinuk.co.uk |
| 111 | bootsforher.co.uk |
| 112 | bootstime.co.uk |
| 113 | pencieastaiture.co.uk |
| 114 | yellowgeeks.co.uk |
| 115 | soboots.co.uk |
| 116 | maldokoamstreefc.co.uk |

| 117 | shadyladyhats.co.uk |
| 118 | direct-car-alarms.co.uk |
| 119 | lakelandcreations.co.uk |
| 120 | purehoodia.co.uk |
| 121 | whitmuirfarm.co.uk |
| 122 | south-wales-hotel.co.uk |
| 123 | boots-saleoutlet.co.uk |
| 124 | horsmanhomes.co.uk |
| 125 | mediacooler.co.uk |
| 126 | greenheartenergy.co.uk |
| 127 | topbootsclearances.co.uk |
| 128 | frescacleaning.co.uk |
| 129 | bestfirms.co.uk |
| 130 | isatmg.co.uk |
| 131 | ukboot-sale.co.uk |
| 132 | lottery2go.co.uk |
| 133 | ppmexpert.co.uk |
| 134 | storewinwzw.co.uk |
| 135 | daraz.co.uk |
| 136 | lawnmowerspro.co.uk |
| 137 | mossport.co.uk |
| 138 | delamerehomes.co.uk |
| 139 | bootsforu.co.uk |
| 140 | officialclassicboots.co.uk |
| 141 | bootsol.com |
| 142 | sandpitmedia.com |
| 143 | thesanghaspace.com |
| 144 | cilsom.com |
| 145 | fshoesstore.com |
| 146 | boots-uk2015vip.com |
| 147 | vipugboots.com |
| 148 | abootshop.com |
| 149 | officialsaleweb.com |
| 150 | tallfootwearoutlet.com |
| 151 | geneseefsc.com |
| 152 | 2015jpuggs.com |
| 153 | crossborderstore.com |
| 154 | shopboots5.com |
| 155 | bootsclearanceinstore.com |
| 156 | boots-2015ukvip.com |
| 157 | boots-2015frvip.com |

| 158 | onlinebootsno.com |
| 159 | onlinebootsus.com |
| 160 | stivali-uggsitalia.com |
| 161 | couponusaaabb.com |
| 162 | livingsocialusbbhh.com |
| 163 | patagonianinki.com |
| 164 | agukangei.com |
| 165 | emiliopuccininki.com |
| 166 | agusugoi.com |
| 167 | aguyichiban.com |
| 168 | snowbootsmy.com |
| 169 | snowgoboots.com |
| 170 | snowbootsoutletinc.com |
| 171 | uggboots2.com |
| 172 | arief4.com |
| 173 | trendvo.com |
| 174 | trenduo.com |
| 175 | trendvov.com |
| 176 | trendcoc.com |
| 177 | mbapersuit.com |
| 178 | century21yk.com |
| 179 | goedkopebootok.com |
| 180 | uggses.com |
| 181 | suneedcomedy.com |
| 182 | boots-gr.com |
| 183 | uggtokyohot.com |
| 184 | uggbootssale70off.com |
| 185 | nuggbook.com |
| 186 | myggshop.com |
| 187 | 2014newshop.com |
| 188 | greenmondayshoesboots.com |
| 189 | ugghotcakes.com |
| 190 | uggtokyosale.com |
| 191 | portaluniao.com |
| 192 | jpsaleugg.com |
| 193 | uggbootsonfire.com |
| 194 | ypa21.com |
| 195 | exloringfashion.com |
| 196 | ebrunh.com |
| 197 | sealifedigital.com |
| 198 | 123shots.com |

| 199 | uggsnederland.com |
| 200 | bootswarmth.com |
| 201 | ugg-bootsonsale70off.com |
| 202 | tradekeyoffer.com |
| 203 | uggjapansa.com |
| 204 | usugg.com |
| 205 | uggaustraliaofficially.com |
| 206 | cybermonday-u-ggsale.com |
| 207 | addwsdugg.com |
| 208 | ugg-dutyfree.com |
| 209 | cheapestbootsonsale.com |
| 210 | usabootstrade.com |
| 211 | nike2014-schweiz.com |
| 212 | kengatinfi.com |
| 213 | cosyonboot.com |
| 214 | bootssalegr.com |
| 215 | wintershoessales.com |
| 216 | buynewbootsoutlet.com |
| 217 | inexpensivebootsforsale.com |
| 218 | ziktrips.com |
| 219 | randylocke.com |
| 220 | 88boots.com |
| 221 | vodgeare.com |
| 222 | uggsaustraliaofficial.com |
| 223 | danmark-stovler.com |
| 224 | suomikengat.com |
| 225 | ugguscybermonday2014deals.com |
| 226 | bdweba2z.com |
| 227 | boots-couponi.com |
| 228 | topgoodsbuy.com |
| 229 | coldshosego.com |
| 230 | uabconline.com |
| 231 | ugevipshop.com |
| 232 | officiallyuggoutlet.com |
| 233 | bootstrom.com |
| 234 | buy-boot.com |
| 235 | boots4snow.com |
| 236 | bootsclearance-uk.com |
| 237 | uggjpp.com |
| 238 | bottesfc.com |
| 239 | augbootstopuk.com |

| 240 | nnzzw.com |
| 241 | schoenenow.com |
| 242 | bootsaw.com |
| 243 | bootsub.com |
| 244 | bootsun.com |
| 245 | boots-cold.com |
| 246 | boots-today.com |
| 247 | gracesonboot.com |
| 248 | damenlaarzenkopen.com |
| 249 | selfridges-outlets.com |
| 250 | bootsieport.com |
| 251 | ivykkistyle.com |
| 252 | cheapboots-mall.com |
| 253 | bottespaschermall.com |
| 254 | warmbootsshopusa.com |
| 255 | tssmile-sun.com |
| 256 | giuseppezanotticheap.com |
| 257 | uggbootukco.com |
| 258 | uggsretailer.com |
| 259 | ebootsnew.com |
| 260 | baileybutton1873.com |
| 261 | botasoutletspain.com |
| 262 | ubottesoutletfr.com |
| 263 | refocusinstitute.com |
| 264 | indiessette.com |
| 265 | s-y-n-s.com |
| 266 | newtalentnow.com |
| 267 | brunomasi.com |
| 268 | uggs-magasins.com |
| 269 | bootsbekoopsale.com |
| 270 | fashionuggshop.com |
| 271 | bootsonnl.com |
| 272 | bldealswinterboots.com |
| 273 | brandalley-outlet.com |
| 274 | 2015bootstyle.com |
| 275 | pas9cher.com |
| 276 | uggjapan2015.com |
| 277 | bingoboots.com |
| 278 | bingomalls.com |
| 279 | productoracinegroup.com |
| 280 | blackfriday2014uggsale.com |

| 281 | uggbootsaustraliaonline.com |
| 282 | bootsspace.com |
| 283 | uggbootsclearancekutu.com |
| 284 | thehuntboots.com |
| 285 | bootnlsale.com |
| 286 | nlbootssale.com |
| 287 | wetets.com |
| 288 | wetxs.com |
| 289 | wdgtd.com |
| 290 | notfitforthefairway.com |
| 291 | retrofretguitarshop.com |
| 292 | drkimkensington.com |
| 293 | zapatossale.com |
| 294 | bootsmimi.com |
| 295 | bootsby.com |
| 296 | urhoneyboot.com |
| 297 | itbootssale.com |
| 298 | bootitshop.com |
| 299 | originaliboots.com |
| 300 | originali-boots.com |
| 301 | stivali-scontati.com |
| 302 | bootsseem.com |
| 303 | bootsnows.com |
| 304 | bootsitfree.com |
| 305 | sutraboots.com |
| 306 | mysweetboot.com |
| 307 | bootscore.com |
| 308 | bootsyeah.com |
| 309 | linghails.com |
| 310 | gotobuyshoe.com |
| 311 | bootsscontati.com |
| 312 | boots-scontati.com |
| 313 | bootdealsit.com |
| 314 | stivali-boots.com |
| 315 | stovlerindanmark2015.com |
| 316 | eoboots.com |
| 317 | ca-boot.com |
| 318 | eternityboot.com |
| 319 | fashiondayshoes.com |
| 320 | bootsfine.com |
| 321 | bootsreal.com |

| 322 | favoritesonboot.com |
| 323 | 2014cheapshopuk.com |
| 324 | australiabootsshowjp.com |
| 325 | tideofr.com |
| 326 | maxvillabali.com |
| 327 | ausbootsblackfridayoutlet.com |
| 328 | sydneybootssale.com |
| 329 | ggwinterbootsclearance.com |
| 330 | uicltcjp.com |
| 331 | cheapsnowbootsoutletonline.com |
| 332 | snowbootsoutletstoreonline.com |
| 333 | buycheapsnowbootsonsale.com |
| 334 | cheapsnowbootsoutletstore.com |
| 335 | snowbootsonclearancesale.com |
| 336 | daniel-heels.com |
| 337 | fashionwinterboot.com |
| 338 | topbuttonboot.com |
| 339 | woolbootsshopping.com |
| 340 | pleasantboots.com |
| 341 | ugggorgeous.com |
| 342 | freecheapuggsoutletusa.com |
| 343 | jassenstylenl.com |
| 344 | bootsmoda.com |
| 345 | iugboot.com |
| 346 | ugg-onlineru.com |
| 347 | pascherduggtout.com |
| 348 | prettyonbootus.com |
| 349 | annotatedbookmarks.com |
| 350 | easymoney-ebooks.com |
| 351 | usbootsales.com |
| 352 | forlovebox.com |
| 353 | boots-kaufen.com |
| 354 | ucitysale.com |
| 355 | hotuggsale.com |
| 356 | uggsforsales.com |
| 357 | billigaairskor.com |
| 358 | uggbootpascher.com |
| 359 | bootsaustraliasalejp.com |
| 360 | worldwidegalleria.com |
| 361 | sharghzist.com |
| 362 | 2014bootarea.com |

| 363 | uggblackfridaysales2014.com |
| 364 | cheapwomensnowboots.com |
| 365 | cheapwomensnowbootsshop.com |
| 366 | discountbootsstoer.com |
| 367 | cheapclassicbootsoutlet.com |
| 368 | blackfriday2014dealsboots.com |
| 369 | ausstiefelkaufen.com |
| 370 | nikdeals.com |
| 371 | urbootssale.com |
| 372 | bootsenjoy.com |
| 373 | bootsaleit.com |
| 374 | vanyear.com |
| 375 | orgplus-nl.com |
| 376 | boots-sale-outlet.com |
| 377 | boots-billigs.com |
| 378 | jpbootsfactory.com |
| 379 | ugeabcstore.com |
| 380 | slippersbootsaustralia.com |
| 381 | nikefree2014womens.com |
| 382 | trendonboots.com |
| 383 | tsfabrics.com |
| 384 | nike007uk.com |
| 385 | nike007de.com |
| 386 | swedenskor.com |
| 387 | rxforfeet.com |
| 388 | vinnychophd.com |
| 389 | pyrobone.com |
| 390 | store-dashboard.com |
| 391 | desorealestate.com |
| 392 | 425-smile.com |
| 393 | cafenewyorkcity.com |
| 394 | capitalsongs.com |
| 395 | dsportfr.com |
| 396 | whyfootwear.com |
| 397 | getempumped.com |
| 398 | xn--uggstvler-p8a.com |
| 399 | scarpeitnote.com |
| 400 | uicltc.com |
| 401 | 701c.com |
| 402 | tms8.com |
| 403 | nikenz-2014.com |

| 404 | johnlewis-outlet.com |
| 405 | boot-onsale.com |
| 406 | boot-newhot.com |
| 407 | boot-newsale.com |
| 408 | henryspeight.com |
| 409 | uggsforcheaponline.com |
| 410 | actioncoco.com |
| 411 | ugghjemmeskodk.com |
| 412 | boots-hotbuy.com |
| 413 | boots-newgood.com |
| 414 | boots-hotnew.com |
| 415 | boots-newnice.com |
| 416 | boots-hotgoods.com |
| 417 | boots-newbest.com |
| 418 | boots-newgoods.com |
| 419 | boots-newsale.com |
| 420 | boots-newhots.com |
| 421 | boots-newoutlet.com |
| 422 | max2015fr.com |
| 423 | max2015de.com |
| 424 | bootsbestsales.com |
| 425 | northuspharmacy.com |
| 426 | port-oplymouthinn.com |
| 427 | otste.com |
| 428 | sesandaler.com |
| 429 | stivalioutletit.com |
| 430 | nzbootstore.com |
| 431 | varmsko.com |
| 432 | n007es.com |
| 433 | n007it.com |
| 434 | kopenuggs.com |
| 435 | uggboot-official.com |
| 436 | boots-shopvips.com |
| 437 | boot-ibuy.com |
| 438 | boots-amaze.com |
| 439 | shopoonboot.com |
| 440 | shopoonvips.com |
| 441 | shopoonboots.com |
| 442 | uggsweden.com |
| 443 | signslifestaunton.com |
| 444 | allthingsrugged.com |

| 445 | togo-televisions.com |
| 446 | k-shampoo.com |
| 447 | mallokyy.com |
| 448 | fantasticminiclassic.com |
| 449 | tideuuk.com |
| 450 | maxireland2014.com |
| 451 | shopuggaustralia.com |
| 452 | bootsbutlet.com |
| 453 | cheapugg-outlet.com |
| 454 | ebootsnl.com |
| 455 | boots-couponss.com |
| 456 | warm-laarzen.com |
| 457 | springsfarmer.com |
| 458 | reiboots.com |
| 459 | bottesparispromofr.com |
| 460 | eedointelligence.com |
| 461 | sdbiomedical.com |
| 462 | flashlightgraphics.com |
| 463 | pascherboot.com |
| 464 | nobleonboot.com |
| 465 | bottesoldes.com |
| 466 | bootissale.com |
| 467 | urbootsale.com |
| 468 | tideauboots.com |
| 469 | aguclubja.com |
| 470 | rea-skor-online.com |
| 471 | nordstromboots.com |
| 472 | sefrwahed.com |
| 473 | 9nikefr.com |
| 474 | uggofficiallyshop.com |
| 475 | 9femmepascher.com |
| 476 | 9shopgreece.com |
| 477 | vipmall-boots.com |
| 478 | 365bootca.com |
| 479 | shopgr2015.com |
| 480 | uggoutletde.com |
| 481 | buystyleboots.com |
| 482 | gbootsnl.com |
| 483 | laarzenstyle.com |
| 484 | bootsesale.com |
| 485 | gbootsale.com |

| 486 | newjerseystop.com |
| 487 | botsfun.com |
| 488 | bestbootsnl.com |
| 489 | bootsfunnl.com |
| 490 | bootsnls.com |
| 491 | bootsprettys.com |
| 492 | bootsslike.com |
| 493 | ggboots.com |
| 494 | nl-boots.com |
| 495 | salelaarzen.com |
| 496 | topbootsnl.com |
| 497 | ugbootsnl.com |
| 498 | uitverkoops.com |
| 499 | warmbootse.com |
| 500 | bootsfuns.com |
| 501 | bootshotssale.com |
| 502 | bootsifun.com |
| 503 | bootsnewnl.com |
| 504 | bootsnlnew.com |
| 505 | bootswarms.com |
| 506 | newbootsnl.com |
| 507 | ugschoenen.com |
| 508 | verkooplaarzen.com |
| 509 | bootssalenl.com |
| 510 | fasboots.com |
| 511 | hotsbootsale.com |
| 512 | ibootsoutlet.com |
| 513 | newugnl.com |
| 514 | yuboots.com |
| 515 | botstrue.com |
| 516 | storesnew.com |
| 517 | bootsweeks.com |
| 518 | etopboots.com |
| 519 | bootsitaly.com |
| 520 | bootsdays.com |
| 521 | ibootss.com |
| 522 | bootsamazing.com |
| 523 | bootscazying.com |
| 524 | bootswow.com |
| 525 | itsboots.com |
| 526 | sunsboots.com |

| 527 | slipperinuk.com |
| 528 | fikengat.com |
| 529 | sandalerfashionse.com |
| 530 | outletstivaliit.com |
| 531 | storenzboots.com |
| 532 | mens-slippersin2015.com |
| 533 | fashionskovarm.com |
| 534 | bootstoyou.com |
| 535 | slippersfashion.com |
| 536 | danmark2015stovler.com |
| 537 | bootsinside.com |
| 538 | uggofficiallystore.com |
| 539 | vistadiamond.com |
| 540 | shoesboxingdayau.com |
| 541 | australiabootsonlinejp.com |
| 542 | ubootsmininl.com |
| 543 | uggshoesking.com |
| 544 | polskieaudio.com |
| 545 | 5lud.com |
| 546 | snowbootalocker.com |
| 547 | lifestylesunglasse.com |
| 548 | kickscoming.com |
| 549 | xmasplus.com |
| 550 | ploapy.com |
| 551 | bootsjp2014.com |
| 552 | uggsito.com |
| 553 | perfectonboot.com |
| 554 | bootstoresonline.com |
| 555 | 21nikede.com |
| 556 | nike2015fr.com |
| 557 | nike2015es.com |
| 558 | scarpeit2015.com |
| 559 | nike2015de.com |
| 560 | xn--botasuggs-espaa-crb.com |
| 561 | dekebootstore.com |
| 562 | discounted-uggsbootsclearance.com |
| 563 | hotbootsoutlet.com |
| 564 | shortausbottefr.com |
| 565 | 56off.com |
| 566 | kizlarklubu.com |
| 567 | uggpt.com |

| 568 | ugg-pt.com |
| 569 | imcotech.com |
| 570 | ugseecold.com |
| 571 | uvipsale.com |
| 572 | cheapbootshoponlines.com |
| 573 | onlinecheap-boots.com |
| 574 | bootso.com |
| 575 | bootstradevip.com |
| 576 | goauboots.com |
| 577 | plazaboots.com |
| 578 | bootsogood.com |
| 579 | ugg6.com |
| 580 | winterbootsshopping.com |
| 581 | topwinterbootstore.com |
| 582 | hotwinterbootstore.com |
| 583 | netwinterboots.com |
| 584 | happyshoppingugg.com |
| 585 | xiaojiaoao.com |
| 586 | buycheapbootsonlinesale.com |
| 587 | landskywater.com |
| 588 | madandirectory.com |
| 589 | bestbootsblackfriday.com |
| 590 | uggsaustraliacybermonday.com |
| 591 | bottespaspicherfrs.com |
| 592 | desprixubottefr.com |
| 593 | boots8outlet.com |
| 594 | frauen-schneestiefel.com |
| 595 | cheapwomensnowbootsstore.com |
| 596 | schneeschuhe3.com |
| 597 | bootstrue2u.com |
| 598 | tidelet.com |
| 599 | chuckandjulia.net |
| 600 | italianofashion.net |
| 601 | sabrycorp.net |
| 602 | alperguner.net |
| 603 | expresswayprint.net |
| 604 | ukdiscountugg.net |
| 605 | ugg-bootsonsale70off.net |
| 606 | uggsaustraliashop.net |
| 607 | oei-usa.net |
| 608 | uggsaustralianstore.net |

| 609 | stivali-italia.net |
| 610 | snowbootsonsale.net |
| 611 | wordledgroup.net |
| 612 | yucle.net |
| 613 | boots-kaufen.net |
| 614 | casinoinform.net |
| 615 | saleuggsblackfriday.net |
| 616 | 6orblast.net |
| 617 | bootsuggch.net |
| 618 | minicompetitions.net |
| 619 | ozkula.org |
| 620 | mdcpe.org |
| 621 | vnusps.org |
| 622 | goodbyegoogle.org |
| 623 | smilefl.org |
| 624 | uggboots-onsale-70off.org |
| 625 | unclejim.org |
| 626 | ugg-bot.org |
| 627 | ugg-it.org |
| 628 | bestugg361.org |
| 629 | mygraddyc.org |
| 630 | scarpe-2014.org |
| 631 | scarpe2014.org |
| 632 | fashionslippers.org |
| 633 | norgeuggssko.org |
| 634 | quinceproductions.org |
| 635 | japanuggaustralia.org |
| 636 | ugghjemmeskodk.org |
| 637 | skouggsnorge.org |
| 638 | tsesglass.org |
| 639 | porno-free.org |
| 640 | stovlerindanmark2015.org |
| 641 | bootsoutletonline.org |
| 642 | ituggstivali.org |
| 643 | nogerugg.org |
| 644 | ydesboots.org |
| 645 | bottelainepascher.org |
| 646 | qwindy.org |
| 647 | ugg-boots.us.com |
| 648 | cheapuggsinuk.uk |
| 649 | bootsugguk.uk |

| 650 | bootaustralia.uk |
| 651 | sheepskinbootschestnutuk.uk |
| 652 | shortgreysnowboots.uk |
| 653 | sheepskinclassicsshortchestnut.uk |
| 654 | sheepskinbootschestnut.uk |
| 655 | chocolatesheepskinboots.uk |
| 656 | blacksheepskinboots.uk |
| 657 | chocolatebrownboots.uk |
| 658 | chestnutsheepskins.uk |
| 659 | ugg-dutyfree.uk.com |
| 660 | uggtrainer.uk.com |
| 661 | uggtrainers.uk.com |
| 662 | uggboots.uk.com |
| 663 | officialugg.us |
| 664 | officialuggshop.us |
| 665 | officialuggstore.us |
| 666 | uggbootsblackfriday2014.us |
| 667 | boots1978.us |
| 668 | uggboots5.us |
| 669 | womensuggbootssale.us |
| 670 | bigok.us |
| 671 | bigsaleok.us |
| 672 | nuspa.us |
| 673 | laketahoehotels.us |
| 674 | talenta.us |
| 675 | miamilimos.us |
| 676 | shortbootsoutlet.us |
| 677 | winterperfectchoose.us |
| 678 | uggbootsonsale365.us |
| 679 | allamericandog.us |
| 680 | lifecrafters.us |
| 681 | melnikoff.us |
| 682 | discountuggshoes.us |
| 683 | uggbootsclearance.us.com |
| 684 | uggboot.us.com |
| 685 | uggaustraliaboots.us.com |
| 686 | uggbootsonlineoutlet.us.com |
| 687 | discountuggbootssale.us.com |
| 688 | uggbootsonsale70off.us.com |
| 689 | uggsoutletonline.us.com |
| 690 | cheapuggsforsalese.us.com |

| 691 | ugg-bbnn.xyz |
| 692 | ugg-cckk.xyz |
| 693 | ugg-vvxx.xyz |
| 694 | babygift.xyz |
| 695 | forchristmas.xyz |
| 696 | happychristmas-gift.xyz |
| 697 | snowboots.xyz |
| 698 | 17christmasgift.xyz |
| 699 | happychristmas-us.xyz |
| 700 | snowboots-us.xyz |
| 701 | blackfriday-boots.xyz |
| 702 | snowboots-gift.xyz |
| 703 | 2015sale.xyz |